**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF TEXAS**
**AUSTIN DIVISION**

| | | |
|---|---|---|
| **THE LUTHERAN CHURCH – MISSOURI** | § | |
| **SYNOD, a Missouri nonprofit corporation** | § | |
| *Plaintiff,* | § | |
| | § | **Case No. 1:23-cv-1042-DAE** |
| **v.** | § | **[Consolidated with 1:24-cv-00176-DAE]** |
| | § | |
| **DONALD CHRISTIAN, CHRISTOPHER** | § | |
| **BANNWOLF, CONCORDIA** | § | |
| **UNIVERSITY TEXAS, INC., & JOHN** | § | |
| **DOES 1-12** | § | |
| *Defendants* | § | |

## DECLARATION OF DANIEL R. RICHARDS

I, Daniel R. Richards, declare and state as follows:

1.        I am lead counsel representing Defendant Concordia University Texas, Inc. ("CTX") in the above captioned case. I am over 18 years of age, of sound mind, and capable of making this declaration. I make this declaration in support of CTX's Response to a Motion to Compel filed by Plaintiff Lutheran Church – Missouri Synod, a Missouri nonprofit corporation ("LCMS"). The facts stated herein are based upon my own personal knowledge and are true and correct.

2.        I was served with LCMS's First Requests for Production and Interrogatories on July 12, 2024. The Requests for Production include 46 separate requests that seek documents and correspondence that would be in the possession of both current and former members of CTX's Board of Regents, and CTX's officers and leadership team.

3.        On July 18, 2024, attorneys and staff assigned to this case met with Defendants Donald Christian and Christopher Bannwolf, CTX's then provost Kristi Kirk, and the current President of CTX's Board of Regents Stephen Sohns to discuss the discovery requests and collection of emails and other documents which may be responsive to the requests.

4.      Recognizing the volume of electronically stored material which may be responsive to LCMS's requests, my firm signed a contract on July 23rd with CS Disco, Inc. ("Disco"), an ediscovery online platform designed to aid litigators to review and produce voluminous discovery responses. The contract provided for Disco staff support in retrieving e-mails from the various custodians of potentially responsive documents and creating a database of the documents.

5.      On July 24th, Defendant Donald Christian emailed all current and former Regents and members of CTX's leadership team from 2021 to present regarding the collection of emails. On July 25th, I sent a letter to all current and former members of CTX's Board of Regents from 2021 to present asking that they allow Disco to contact them and facilitate the collection of emails from any email address from which CTX business was conducted. A copy of that letter is included as **Richards-A[1]**. We were able to collect documents from 17 current and former members of CTX's Board of Regents and from 17 CTX officers and members of CTX's leadership team. All members of CTX's Board of Regents are unpaid volunteers, who utilize their personal and work email addresses to conduct CTX business. Because of this, we had to work with each individual regent to obtain access to their email accounts to collect potentially responsive emails and attachments.

6.      We collected our first batch of emails on July 29th and the last batch of emails on August 16th. In this time period, we collected 2,474,472 individual documents which may be responsive to LCMS's RFPs. I informed LCMS of this in correspondence with their counsel on September 20, 2024. A copy of this correspondence was included in LCMS's Motion to Compel as Exhibit 6.

7.      After collecting these documents, we utilized several methods to minimize the number of documents needing individual review, thus minimizing the timeframe of production. First, we

---

[1] This letter is being produced for the purposes discussed in this response. No attorney-client advice was given with this communication. Its production is solely for the purposes discussed in this response and is not a waiver of the attorney-client privilege.

removed all documents that did not contain any of the following terms: (a) Amend; (b) Bylaws; (c) Charter; (d) Articles of Incorporation; (e) articles; (f) Policy Manual; (g) governance; (h) align; (i) affirm; (j) seat; (k) new board; (l) nominate; and (m) elect.  Then we worked to mass remove documents which contained the search terms but were likely unresponsive. Because we collected all emails that current and former Regents, CTX officers, and CTX leadership had sent or received since 2021, our initial collection included documents from 2,619 individual email domain addresses. We reviewed sample emails from each of these email domain addresses and removed all documents from over 450 domain names that were likely to be junk emails. For instance, all emails from the domain address "e.menswearhouse.com" were flagged as "likely junk" and removed from active review. This review concluded on October 2nd and reduced the number of documents that required individual review to just over 110,000 documents. We then worked with Disco to remove all exact duplicates from the remaining documents and further reduced the number of documents which require individual review to 91,029.

8.      We currently have 2 attorneys and 3 staff actively reviewing the remaining documents in the database for responsiveness. At the time of this filing, they have reviewed 26,069 documents. Many of the individuals whose emails contain responsive materials sit on various boards, some related to CTX and some not. Careful review of these emails is necessary to ensure that the materials gathered for production are actually responsive to LCMS's requests and are not disclosing material related to the governance of other organizations whose boards CTX Regents and staff voluntarily sit on. In addition, several of the emails contain sensitive student information protected by the Federal Educational Rights and Privacy Act (FERPA) and the Health Insurance Portability and Accountability Act (HIPAA).

9.      Continued demands by LCMS of court intervention in this case's discovery process have slowed CTX's ability to review and produce responsive documents, as well as the privilege logs which LCMS seeks. In order to gather the facts presented in this declaration and prepare the response to LCMS's motion to compel, the primary attorney and staff person responsible for reviewing documents in the Disco database had to stop their review efforts and turn their attention to this response. Similarly, the primary attorney responsible for document review was required to stop review efforts to prepare CTX's supporting reply for the motion for protective order regarding LCMS's third-party subpoenas which sought many of the same documents that CTX has likely gathered from other Regents. Had LCMS agreed to CTX's proposed protective order attached to CTX's motion, which included the remedy proposed by LCMS in its response brief, that attorney's time would have been spent on document review.

10.     CTX has also already produced several thousands of pages of documents to LCMS. On June 12th, CTX produced 779 pages of documents to LCMS. On August 12th, CTX produced over 5,000 pages of responsive documents. On September 10th, CTX produced another 135 pages of responsive materials. And finally, on October 24th, CTX produced more than 1,000 pages of responsive material, totaling 8,355 pages of relevant and responsive materials produced thus far. Attached as **Richards-B** is a true and correct copy of CTX's production log which provides the Bates-stamp numbers of the documents, a description of the document, and the date of production.

11.     The October 24th production includes Board of Regents meeting agendas and notes, and other back-up documents related to board meetings, as well as an initial privilege log. Attached as **Richards-C** is a true and correct copy of CTX's privilege log served on LCMS on October 24th. These documents were gathered from CTX's internal databases and information sharing platforms. The search for and collection of these documents happened outside of, and in addition to, the email

search process described previously in this declaration. Collection of these documents began on July 19th. We collected approximately 350 documents, including Board of Regents packets from 2016 through 2022 which are between 100 and 300 pages long and contain a variety of privileged and confidential material. Review of the documents for responsiveness began on July 24th. In addition, the documents were reviewed for privileges, privileged and confidential information was redacted, and a privilege log was prepared.

12.     As of October 23rd, attorneys and staff at the firm have spent a total of 312 hours preparing responses to LCMS's requests and collecting and reviewing documents responsive to LCMS's requests. Attached as **Richards-D** is a true and correct copy of the hours logged by firm attorneys and staff on responding to LCMS's requests to CTX. These hours do not include time spent addressing LCMS's Third-Party Subpoenas or responding to LCMS's discovery requests of Defendants Christian and Bannwolf.

13.     In addition, as of October 23rd, CTX has spent over $25,000.00 on e-discovery support from Disco to collect, process, and filter documents responsive to LCMS's requests. This does not include the costs to ingest or store these documents in Disco's database. Attached as **Richards-E**, **Richards-F**, and **Richards-G** are true and correct copies of invoices from Disco for work on this case. The highlighted portions are those related to collecting, processing, and filtering responsive documents.

14.     CTX will continue to supplement its discovery responses and its privilege log as it is able to complete review of the remaining responsive documents.

15.     I declare under penalty of perjury that the foregoing is true and correct.

        Executed on October 29, 2024.

By: _____
    Daniel R. Richards

RICHARDS
RODRIGUEZ
& SKEITH LLP
ATTORNEYS AT LAW

**DAN RICHARDS**
PARTNER

<div align="center">July 25, 2024</div>

Current and Former Members of
Concordia University Texas ("CTX") Board of Regents

Re:     Cause No. 1:23-cv-1042; *The Lutheran Church-Missouri Synod v. Concordia University Texas, Donald Christian and Christpher Bannwolf and John Does 1-12*; In the U.S. District Court for the Western District of Texas, Austin Division

<div align="center">**<u>Attorney Client Confidential Communication</u>**</div>

Dear Current and Former Members of CTX Board of Regents,

I am sure you are aware that a lawsuit was filed by the Lutheran Church – Missouri Synod ("LCMS") against CTX and others related to the Board decision on November 8, 2022 to amend the University's charter, bylaws, and policy manual. I am counsel for CTX as well as the additional named defendants. As a result of the lawsuit, CTX has been served by the LCMS with requests for documents. These requests ask for, among other things, communications between Board members and others discussing the various amendments. In an effort to properly respond to the requests, we have retained CS DISCO, Inc. ("DISCO") to facilitate the compilation of requested email communications between each of you in this regard.

We would like the opportunity to have DISCO contact you and facilitate the collection of emails from any email address you use to communicate CTX business. DISCO will collect all emails between the dates *January 1, 2021 to the present*. The data collected will then be searched using the *List of Search Terms* attached to this correspondence.

My staff will review the search results and remove any unrelated communications as well as identify any attorney-client privileged communications. The remaining emails will be numbered and produced in response to the requests propounded by counsel for LCMS.

I know this process is intrusive and am available to answer any questions you may have. My direct phone number is 512-391-8223.

<div style="margin-left: 40%;">
Sincerely,

**Richards Rodriguez & Skeith, LLP**

*/s/ Daniel R. Richards*

Daniel R. Richards
</div>

 drichards@rrsfirm.com     main: 512-476-0005
direct: 512-391-8223    611 W 15th St.
Austin, Texas 78701     rrsfirm.com

July 25, 2024
Page 2 of 2

cc:    Donald Christian
       Christopher Bannwolf
       Stephen Sohns
       Kristi Kirk

## SEARCH TERMS

Amend
Bylaws
Charter
"Articles of Incorporation"
articles
"Policy Manual"
Governance
Align
Affirm

Seat
"new board"
Nominate
Elect

**Exhibit B to Declaration of Daniel R. Richards**
**Page 1 of 8**

**DEFENDANTS'**
**DOCUMENT PRODUCTION**

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_000001- | Certificate Concordia Lutheran College to Adopt the "Concordia Welfare Plan for Ministers of Religion and Lay Workers of the LCMS, its Member Congregations, Controlled Organizations and Affiliated Agencies" | 2/12/1969 | 6/12/2024 |
| | CTX_000002-00003 | LCMS - Joinder Agreement to Continue as a Participating Employer in the Concordia Plans; effective 1/1/2006 | 10/6/2005 | 6/12/2024 |
| | **REAL ESTATE (RFP 20)** | | | |
| | CTX_000004-00011 | Agreement of Covenants Conditions and Restrictions Lots2-4; (USL Reserver to CTX) | 3/30/2007 | 6/12/2024 |
| | CTX_000012-00017 | Special Warranty Deed USL Reserve, LP to Concordia University at Austin | 3/30/2007 | 6/12/2024 |
| | CTX_000018- | Resolution (COM no confidence memo to CUS) | 4/26/2013 | 6/12/2024 |
| | | | | 6/12/2024 |
| | CTX_000019-000127 | Concordia Retirement Plan 2021 -Restatement Plan Document | 12/1/2022 | 6/12/2024 |
| | **COMMUNICATIONS BETWEEN CTX AND LCMS; CTX & CONSTITUENTS (INITIAL DISCLOSURES; RFP 12)** | | | |
| | CTX_000128-000154 | 7-03 Proposal for LCMS review and comment | 2/19/2021 | 6/12/2024 |
| | CTX_000155-000157 | CTX (C Bannwolf/D Christian) letter to LCMS BOD re Governance Discussion | 2/15/2022 | 6/12/2024 |
| | CTX_000158-000160 | LCMS (Rev. Kumm) letter to CTX BOR, C Bannwolf/D Christian response to 2/15/2022 letter | 2/25/2022 | 6/12/2024 |
| | CTX_000161- | Concordia Plans- Changes Letter | 3/15/2022 | 6/12/2024 |
| | CTX_000162-000163 | CTX (C Bannwolf/D Christian) letter to LCMS responding to 2/25/2022 letter | 3/22/2022 | 6/12/2024 |
| | CTX_000164-000166 | LCMS (Rev. Harrison) letter to Don Christian | 3/31/2022 | 6/12/2024 |
| | CTX_000167-000169 | LCMS (Rev. Harrison) letter to Don Christian (DUPE) | 3/31/2022 | 6/12/2024 |
| | CTX_000170-000171 | LCMS (Rev. Kumm) Ltr to CTX/CBannwolf and D Christian re response to 3/22/22 letter | 3/31/2022 | 6/12/2024 |
| | CTX_000172- | LCMS (Rev. Kumm) letter to Don Christian response to 4/21/22 email | 4/26/2022 | 6/12/2024 |
| | CTX_000173-000174 | LCMS (Rev. Kumm) letter to CTX BOR & D. Christian re bylaw procedures for a proposal to separate | 6/2/2022 | 6/12/2024 |
| | CTX_000175- | CTX (D Christian) Memo re BOR Governance Conversation | 6/6/2022 | 6/12/2024 |
| | CTX_000176-000188 | Reimagining the Relationship: A proposal from Concordia University Texas to separate from LCMS governance (CTX Separation Proposal) | 7/19/2022 | 6/12/2024 |
| | CTX_000189-000244 | Resolutions of the Board of Regents of CTX (to Disaffiliate and Exhibits 2022-11-08) | 11/8/2022 | 6/12/2024 |
| | CTX_000245-000246 | CTX Memo to CTX Constituents re An Important Announcement Regarding BOR | 11/8/2022 | 6/12/2024 |
| | CTX_000247-000248 | CTX (D Christian) email to Past CTX BOR re Governance Decision Announcement | 11/9/2022 | 6/12/2024 |
| | CTX_000249- | CTX (D Christian) Memo to CTX Friends and Constituents re BOR Governance Converstation | 11/8/2022 | 6/12/2024 |
| | CTX_000250-000251 | LCMS (Rev. Harrison/Rev. Kumm) letter to CTX BOR/D. Christian re CTX governance | 11/11/2022 | 6/12/2024 |
| | CTX_000252-000258 | CUS (Rev. Dean Wenthe) letter to CTX re Nov 8th actions taken | 11/12/2022 | 6/12/2024 |
| | CTX_000259- | LCMS (Rev. Harrison/Rev. Kumm) letter to CTX BOR re letter of 11/11/22 | 12/2/2022 | 6/12/2024 |
| | CTX_000260-000261 | LCMS (Rev. Harrison/Rev. Kumm) letter to CTX BOR re 11/11/22 | 12/8/2022 | 6/12/2024 |
| | CTX_000262- | CTX (C Bannwold) letter to LCMS (Rev. Harrison/Kumm) re follow up to 12/5/22 letter | 12/15/2022 | 6/12/2024 |
| | CTX_000263- | LCMS (Rev. Harrison/Rev. Kumm) letter to C Bannwolf response to 12/15/22 letter | 12/21/2022 | 6/12/2024 |
| | CTX_000264- | CTX (C Bannwold) letter to LCMS (Rev. Harrison/Kumm) re response to 12/21/22 letter | 12/23/2022 | 6/12/2024 |
| | CTX_000265- | LCMS (Rev. Harrison/Rev. Kumm) letter to CTX (C Bannwolf), BOR response to 12/23/22 letter | 12/30/2022 | 6/12/2024 |
| | CTX_000266-000268 | 7-03 Resolution 2023 LCMS Convention- | 00/00/2023 | 6/12/2024 |
| | CTX_000269-000270 | CTX (C Bannwolf) letter to LCMS (Rev. Harrison/Kumm) re follow up to 12/30/22 letter | 1/3/2023 | 6/12/2024 |

Exhibit B to Declaration of Daniel R. Richards
Page 2 of 8

**DEFENDANTS'
DOCUMENT PRODUCTION**

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_000271-000273 | LCMS (Rev. Harrison/Rev. Kumm) letter to C Bannwolf, BOR response to 1/3/23 letter | 1/5/2023 | 6/12/2024 |
| | CTX_000274-000288 | CTX Report FINAL_LCMS President's Report on the Ecclesiastical Visitation of CTX | 1/6/2023 | 6/12/2024 |
| Confidential | CTX_000289-000294 | CUS BOD Austin Presentation as Presented Jan 12, 2023 | 1/12/2023 | 6/12/2024 |
| | CTX_000295- | LCMS BOD letter to CTX BOR re Jan 12, 2023 gathering | 1/20/2023 | 6/12/2024 |
| | CTX_000296- | CUS Board Resolution for CTX to recind its action to separate from Synod Governance | 2/9/2023 | 6/12/2024 |
| | CTX_000297- | LCMS BOD Notice of Action to CTX BOR re: Synod BOD Resolution Calling on CTX to Reverse and Return | 2/9/2023 | 6/12/2024 |
| | CTX_000298-000299 | CTX (D Christian) Memo to CTX Friends and Constituents re CTX Governance updated 2.21.23 | 2/14/2023 | 6/12/2024 |
| | CTX_000300-000301 | LCMS (Chairman Dr. George Gude) letter to CCM re 11/8/22 actions taken by CTX | 2/20/2023 | 6/12/2024 |
| | CTX_000302-000303 | CUS (Dr. Gerhard H. Mundinger, Jr) letter to C Bannwolf request for CTX to rescind its action on 11/8/22 | 2/20/2023 | 6/12/2024 |
| | CTX_000304-000308 | CTX (D Christian) Letter response to LCMS President's Report on the Ecclesiastical Visitation of CTX | 2/22/2023 | 6/12/2024 |
| | CTX_000309-000310 | Concordia Plans letter re Concordia retirement withdrawal and estimate | 3/27/2023 | 6/12/2024 |
| | CTX_000311-000313 | LCMS (Rev. Harrison/Rev. Kumm) letter to CTX BOR re BOD Resolution CTX/BOR are subject to Synod's bylaws | 3/28/2023 | 6/12/2024 |
| | CTX_000314- | CTX (D Christian) Memo to CTX students, faculty, staff, alums, and community members re Update on Governance Structure | 4/4/2023 | 6/12/2024 |
| | CTX_000315-000318 | CTX (D Christian) Memo to CTX Stakeholders re Response to the Ecclesiastical Visitation Report from President Matthew Harrison of the LCMS | 4/21/2023 | 6/12/2024 |
| | CTX_000319-000329 | LCMS (Paul Philip) email re LCMS Notice of CUS BOD Resolution | 5/8/2023 | 6/12/2024 |
| | CTX_000330-000339 | LCMS (Rev. Kumm) letter to CTX BOR demanding that CTX BOR correct its 11/8/22 and 4/4/23 decisions | 5/9/2023 | 6/12/2024 |
| | CTX_000340-000341 | CTX (C Bannwolf) letter to LCMS (Rev. Kumm) response to 5/9/23 letter | 5/17/2023 | 6/12/2024 |
| | CTX_000342- | CTX (D. Christian) letter to LCMS (Rev. Harrison/Rev. Kumm) acknowledge CTX as self-governed and to work collaboratively on an agreed resolution of separation | 6/16/2023 | 6/12/2024 |
| | CTX_000343-000355 | LCMS (Rev. Kumm/BM Andrew Grams) letter to CTX BOR response to letter 6/16/23 | 6/28/2023 | 6/12/2024 |
| | CTX_000356-000357 | CTX BOR letter to CUS and LCMS BOD (CTX/LCMS to reach resolution) | 7/14/2023 | 6/12/2024 |
| | CTX_000358-000359 | CUS (Dr. Gerhard H Mundinger, Jr./Rev. Dean Wenthe) to CTX BOR response to 7/14/23 letter | 7/25/2023 | 6/12/2024 |
| | CTX_000360-000362 | LCMS (Rev. Harrison) email to CTX response to Reconciliation Ltr | 7/25/2023 | 6/12/2024 |
| | CTX_000363-000364 | LCMS (BM Christian Presu/BM Andrew Gams) letter to CTX BOR re election of 4 regents to CTX BOR (Rev. Nathaniel Hill, Miguel Ruiz, Bob Ssekyanzi, Bill Brandt) | 8/8/2023 | 6/12/2024 |
| | CTX_000365-000370 | LCMS (Sec. John W Sias) Notification of Elections Letter to CTX (C Bannwolf/D Christian) | 8/28/2023 | 6/12/2024 |
| | CTX_000371- | CTX (C Bannwold) letter to LCMS (C Preus/A Grams) response to 8/8/23 letter | 8/30/2023 | 6/12/2024 |
| | CTX_000372-000373 | CTX (D Christian) Memo to CTX Stakeholders re CTX Seeks Next Steps with LCMS | 8/30/2023 | 6/12/2024 |
| | CTX_000374- | CTX (D Christian) Memo to CTX Stakeholders re CTX Response to LCMS  Lawsuit | 9/5/2023 | 6/12/2024 |
| | CTX_000375-000377 | Concordia Plans re Notice of Withdrawal | 5/23/2024 | 6/12/2024 |
| | | | | |
| | CTX_000378- | CTX SOS Cert of Amendment filed 5.2.2022 - Amend Purpose Clause for 501c3 | 5/2/2022 | 6/12/2024 |

**DEFENDANTS'
DOCUMENT PRODUCTION**

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_000382-000386 | CTX SOS Certified Copy of 11.8.2022 Cert Amendment | 11/8/2022 | 6/12/2024 |
| | CTX_000387-000408 | CTX Certified Copies of Filings with the SOS | | 6/12/2024 |
| | CTX_000409-000413 | EX 01 CTX Charter (1950) | 5/3/1950 | 6/12/2024 |
| | CTX_000414-000595 | EX 02 Synod Bylaws | | 6/12/2024 |
| | CTX_000596-000605 | EX 03 Synod Constitution | | 6/12/2024 |
| | CTX_000606-000608 | EX 04 Amended and Restated Articles of Incorporation | | 6/12/2024 |
| | CTX_000609-000730 | EX 05 LCMS-Board-of-Directors-Policy-Manual (April 2023) | | 6/12/2024 |
| | CTX_000731- | EX 06 Synod Resolution 4-04 | | 6/12/2024 |
| | CTX_000732-000761 | EX 07 Tucker v. Faith Bible Chapel Int'l. amicus motion | | 6/12/2024 |
| | **CTX INSURANCE POLICY (Initial Disclosures)** | | | |
| | CTX_000762-000779 | CTX Hanover Insurance Educator Liability Policy 22-23 | 7/1/2022 | 6/12/2024 |
| | **BOARD OF REGENTS MEETINGS 2016 (RFP 1-4; 28)** | | | |
| | CTX_000780- | 2016-0219 Board welcome memo for February meeting | 2/8/2016 | 8/12/2024 |
| | CTX_000781- | 2016-0219 CTX Executive Minutes 11-6-15 | | 8/12/2024 |
| | CTX_000782 | 2016-0219 CTX Meeting Minutes 11-6-15.pdf | | 8/12/2024 |
| | CTX_000785 | 2016-0219 External Relations Slide BOR.pptx | | 8/12/2024 |
| | CTX_000786 | 2016-0219 Interactive agenda v1.pdf | | 8/12/2024 |
| | CTX_000911 | 2016-0219 Table by Electors ver2-2016.pdf | | 8/12/2024 |
| | CTX_000912 | 2016-0219 Travel Expense Voucher 2016.pdf | | 8/12/2024 |
| | CTX_000913 | 2016-0429 3.2.docx | | 8/12/2024 |
| | CTX_000915 | 2016-0429 BOR Meeting Evaluation - Feb 2016.pdf | | 8/12/2024 |
| | CTX_000916 | 2016-0429 CTX Executive Minutes 2-19-16 Final.pdf | | 8/12/2024 |
| | CTX_000917 | 2016-0429 CTX Meeting Minutes 2-19-16_Final.pdf | | 8/12/2024 |
| | CTX_000922 | 2016-0429 Final agenda with attachments v4.pdf | | 8/12/2024 |
| | CTX_000987 | 2016-0429 Strategic Plan Initiatives for Year 1.pptx | | 8/12/2024 |
| | CTX_000995 | 2016-0909 AGB Fiduciary Duties Document(1).pdf | | 8/12/2024 |
| | CTX_001011 | 2016-0909 BOR List and Addresses 2016-2017.pdf | | 8/12/2024 |
| | CTX_001014 | 2016-0909 CTX BOR Policy Manual - redlined April 2016.docx | | 8/12/2024 |
| | CTX_001051 | 2016-0909 CTX Meeting Minutes 9-9-16 minus exec session.docx | | 8/12/2024 |
| | CTX_001056 | 2016-0909 Interactive Agenda v3.pdf | | 8/12/2024 |
| | CTX_001175 | 2016-1104 Meeting Agenda.pdf | | 8/12/2024 |
| | **BOARD OF REGENTS MEETINGS 2017 (RFP 1-4; 28)** | | | |
| | CTX_001391 | 2017-0210 Board of Regents Meeting Evaluation 2.10.17.pdf | | 8/12/2024 |
| | CTX_001392 | 2017-0210 BOR Agenda February 2017-(2.9.17).pdf | | 8/12/2024 |
| | CTX_001490 | 2017-0210 CTX Meeting Minutes 11-4-16 Concordia University Texas Board.docx | | 8/12/2024 |
| | CTX_001494 | 2017-0210 ICUT_Concordia__FINAL_Jan2017.pptx | | 8/12/2024 |
| | CTX_001516 | 2017-0428 2017 April Officer Election Ballot_Compiled Results.pdf | | 8/12/2024 |

DEFENDANTS'
DOCUMENT PRODUCTION

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_001532 | 2017-0428 CTX Board Agenda april 27-28 2017 v3.pdf | | 8/12/2024 |
| | CTX_001752- | 2017-0428 CTX Meeting Minutes 2-10-17 CTX amended April.docx | | 8/12/2024 |
| | CTX_001758- | 2017-0908 CTX Board Agenda sept 7-8 2017 v 3- interactive.pdf | | 8/12/2024 |
| | CTX_001995- | 2017-0908 CTX Meeting Minutes 4-28-17 final edit 9-10.pdf | | 8/12/2024 |
| | CTX_002003- | 2017-0908 Evaluation Tally.pdf | | 8/12/2024 |
| | CTX_002004- | 2017-1103 Assessing academics.pptx | | 8/12/2024 |
| | CTX_002019- | 2017-1103 Auditor report - CTX Board Meeting 2017.pdf | | 8/12/2024 |
| | CTX_002031- | 2017-1103 Board Report Academic Programs.pptx | | 8/12/2024 |
| | CTX_002051- | 2017-1103 BOR-Partnerships.pptx | | 8/12/2024 |
| | CTX_002058- | 2017-1103 Disruption in Higher Education.pptx | | 8/12/2024 |
| | CTX_002068- | 2017-1103 CTX Board Agenda w Meeting Minutes_Nov2017v.3 .pdf | | 8/12/2024 |
| | CTX_002332- | 2017-1103 Evaluation Tally-2017-11.pdf | | 8/12/2024 |
| | CTX_002333- | 2017-1103 JS NEW_Planning for 2030 - Presentation to CTX Faculty 11-2-17_.pptx | | 8/12/2024 |
| | | **BOARD OF REGENTS MEETINGS 2018 (RFP 1-4; 28)** | | |
| | CTX_002361- | 2018-0209 BOR Agenda February 2018 v.3 02.06.18.pdf | | 8/12/2024 |
| | CTX_002647- | 2018-0209 BOR Survey 2018-02-01.pdf | | 8/12/2024 |
| | CTX_002658- | 2018-0209 CTX Meeting Minutes 11-3-17.pdf | | 8/12/2024 |
| | CTX_002662- | 2018-0209 Evaluation Tally-2018-02.pdf | | 8/12/2024 |
| | CTX_002664- | 2018-0427 BOR Agenda April 2018-v.3.pdf | | 8/12/2024 |
| | CTX_002930- | 2018-0427 Evaluation Tally-2018-04.pdf | | 8/12/2024 |
| | CTX_002932- | 2018-0907 Board Agenda-09.07.18 v.3.pdf | | 8/12/2024 |
| | CTX_003177- | 2018-0907 Board Presentation 090618.pptx | | 8/12/2024 |
| | CTX_003199- | 2018-1109 CTX Board Agenda november 8-9 2018 v.3(1).pdf | | 8/12/2024 |
| | | **BOARD OF REGENTS MEETINGS 2019 (RFP 1-4; 28)** | | |
| | CTX_003466- | 2019-0208 2019_Future Board Needs.docx | | 8/12/2024 |
| | CTX_003467- | 2019-0208 CTX Board Agenda w Meeting Minutes_Feb8 2019 v.3(1).pdf | | 8/12/2024 |
| | CTX_003616- | 2019-0208 CTX Full-Strategic-Plan-w-Progress-for-FY19-02082019(1).pdf | | 8/12/2024 |
| | CTX_003635- | 2019-0426 BOR Travel Expense Reimbursement(1).pdf | | 8/12/2024 |
| | CTX_003636- | 2019-0426 CTX Board Agenda w Meeting Minutes_Apr262019v.3.pdf | | 8/12/2024 |
| | CTX_003779- | 2019-0426 Exec Limitations Compliance Report_4.5 HR limitations.pdf | | 8/12/2024 |
| | CTX_003860- | 2019-0426 Exec Limitations Compliance Report_4.7 Property & Facilities.pdf | | 8/12/2024 |
| | CTX_004170- | 2019-0426 Exec Limitations Compliance Report_4.8 Mgmt Policies & Procedures.pdf | | 8/12/2024 |
| | CTX_004301- | 2019-0906 CTX Board Agenda w Meeting Minutes_Sept62019v.3(1).pdf | | 8/12/2024 |
| | CTX_004511- | 2019-0906 Landscape of Higher Ed - 2019.pptx | | 8/12/2024 |
| | CTX_004538- | 2019-1108 Audit Report_Concordia University Texas-Draft 10.31.19.pdf | | 8/12/2024 |
| | CTX_004579- | 2019-1108 Auditor presentation - Nov 2019.pdf | | 8/12/2024 |
| | CTX_004592- | 2019-1108 BOR List and Addresses 2019-2020(2).pdf | | 8/12/2024 |
| | CTX_004596- | 2019-1108 BOR Travel Expense Reimbursement(3).pdf | | 8/12/2024 |

DEFENDANTS'
DOCUMENT PRODUCTION

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_004597- | 2019-1108 Concordia Board Session - Nov 7 - final.pdf | | 8/12/2024 |
| | CTX_004626- | 2019-1108 CTX Board Agenda w Meeting Minutes_Nov7-8 2019 v. 3.pdf | | 8/12/2024 |
| | CTX_004908- | 2019-1108 CUS info Nov 2019.pptx | | 8/12/2024 |
| | CTX_004909- | 2019-1108 Kouri presentation Nov 2019.pptx | | 8/12/2024 |
| | CTX_004939- | 2019-1108 Philanthropy presentation Nov 2019.pptx | | 8/12/2024 |
|  | **BOARD OF REGENTS MEETINGS 2020 (RFP 1-4; 28)** |
| | CTX_004950- | 2020-0207 2020.01.24 Conceptual Layout and Renderings.pdf | | 8/12/2024 |
| | CTX_004964- | 2020-0207 Board Presentation Feb2020.pptx | | 8/12/2024 |
| | CTX_005014- | 2019-1108 BoR Meeting Evaluation Form(2).pdf;2020-0207 BoR Meeting Evaluation Form(3).pdf | | 8/12/2024 |
| | CTX_005015- | 2020-0207 BOR Travel Expense Reimbursement(6).pdf | | 8/12/2024 |
| | CTX_005016- | 2020-0207 CTX Board Agenda w Meeting Minutes_Feb72020_v. 3.pdf | | 8/12/2024 |
| | CTX_005238- | 2020-0207 CTX.2020.01.23.DesignConceptUpdate.pdf | | 8/12/2024 |
| | CTX_005245- | 2021-0416 Feb 2020 - Debt Financing Overview.pptx | | 8/12/2024 |
| | CTX_005251- | 2020 Feb StrategicPlan.pdf | | 8/12/2024 |
| | CTX_005255- | 2020-0529 990 2019 - Concordia Texas(1).pdf | | 8/12/2024 |
| | CTX_005327- | 2020-0529 CTX Board Agenda may 29 2020 v. 1(1).pdf | | 8/12/2024 |
| | CTX_005358- | 2020-0529 CTX Board of Regents 5-29-2020.pptx | | 8/12/2024 |
| | CTX_005390- | oleObject1.bin.pdf | | 8/12/2024 |
| | CTX_005391- | oleObject2.bin.pdf | | 8/12/2024 |
| | CTX_005392- | 2020-0731 9.b - CUS BOARDS OF REGENTS FINAL REPORT 02 (1).pdf | | 8/12/2024 |
| | CTX_005585- | 2020-0731 Board of Regents Board Member Ballot Survey.pdf | | 8/12/2024 |
| | CTX_005587- | 2020-0731 BOR Board Member Ballot_Responses_SurveyMonkey.pdf | | 8/12/2024 |
| | CTX_005589- | 2020-0731 BOR Travel Expense Reimbursement(8).pdf | | 8/12/2024 |
| | CTX_005590- | 2020-0731 CTX Board Agenda_Meetign Minutes Feb&Apr&May- v.2.pdf | | 8/12/2024 |
| | CTX_005713- | 2020-0731 CTX Board Goals 2020-2021.pdf | | 8/12/2024 |
| | CTX_005714- | 2020-0731 Slides for july 2020 noard meeting.pptx | | 8/12/2024 |
| | CTX_005727- | 2020-1106 4.6.3_5_StratPlanYr4Report_July'19-June'20(2).pdf | | 8/12/2024 |
| | CTX_005755- | 2020-1106 Board devotion november 2020.pptx | | 8/12/2024 |
| | CTX_005762- | 2020-1106 consent b i.1a - FY21 Budgeted Operating Summary.pdf | | 8/12/2024 |
| | CTX_005763- | 2020-1106 consent b i.1b - FY20 Statement of Activities.pdf | | 8/12/2024 |
| | CTX_005764- | 2020-1106 consent b i.1c - FY20 Statement of Cash Flows.pdf | | 8/12/2024 |
| | CTX_005765- | 2020-1106 consent b i.1d - FY20 Statement of Financial Position.pdf | | 8/12/2024 |
| | CTX_005766- | 2020-1106 consent b i.3 - 3Q20 IC Presentation 10.16.2020(1).pdf | | 8/12/2024 |
| | CTX_005770- | 2020-1106 consent b iii_Clery Report_2020 Annual Security and Fire Safety Report_v1.pdf | | 8/12/2024 |
| | CTX_005849- | 2020-1106 CTX Board Agenda_Meeting Minutes July&Aug_Nov5-6_2020_v. 2.pdf | | 8/12/2024 |
| | CTX_006055- | 2020-1106 CTX Draft Single Audit Report.pdf | | 8/12/2024 |
| | CTX_006093- | 2020-1106 FY20 CTX Draft Report.pdf | | 8/12/2024 |
| | CTX_006123- | 2020-1106 Slide - 7-03 questions for board.pptx | | 8/12/2024 |
| | CTX_006126- | 2020-1106 Slides for boards discussion on fundraising.pptx | | 8/12/2024 |

**DEFENDANTS'
DOCUMENT PRODUCTION**

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_006129- | 2020-1106 Student Success presentation Nov 2020.pptx | | 8/12/2024 |
| | | **CENSUS DATA 2017-2023 (RFP 33-34)** | | |
| | CTX_006140- | Fall17-Census.pdf | 9/5/2017 | 8/12/2024 |
| | CTX_006143- | Fall18-Census.pdf | 9/11/2018 | 8/12/2024 |
| | CTX_006146- | Fall19-Census.pdf | | 8/12/2024 |
| | CTX_006147- | Fall20-Census.pdf | | 8/12/2024 |
| | CTX_006148- | Fall21-Census.pdf | | 8/12/2024 |
| | CTX_006149- | Fall22-Census.pdf | | 8/12/2024 |
| | CTX_006150- | Fall23-Census.pdf | | 8/12/2024 |
| | | **REAL ESTATE AND VALUATION (RFP 20-22; 43-44; 46)** | | |
| | CTX_006151- | 20 - Deed of Trust Security Agreement - Financing Statement - Concordia University 2021.pdf | | 8/12/2024 |
| | CTX_006185- | 20-2023.1205 Concordia University SWAP Transcript.pdf | | 8/12/2024 |
| | CTX_006298- | 20-Final Documents 11.6.18.pdf | | 8/12/2024 |
| | CTX_006332- | 43-LCEF.pdf | | 8/12/2024 |
| | CTX_006333- | 46-Valore Bookstore Agreement 2-15-24.pdf | | 8/12/2024 |
| | CTX_006355- | 768380-2023-Card.pdf | | 8/12/2024 |
| | CTX_006359- | Statement of Values.XLSX | | 8/12/2024 |
| | CTX_006360- | Property Workbook 8-1-24.xlsx | | 8/12/2024 |
| | CTX_006361- | DRAFT 2018-2019 Austin Property Schedule.xlsx | | 8/12/2024 |
| | CTX_006362- | CTX 2017-18 Section 2.pdf | | 8/12/2024 |
| | CTX_006374- | Updated SOV 2020.xlsx | | 8/12/2024 |
| | CTX_006375- | Property - Completed Form.pdf | | 8/12/2024 |
| | CTX_006387- | Section 2 - Commercial Property.pdf | | 8/12/2024 |
| | CTX_006396- | 22-23 Pre-Renewal Workbook (002).xlsx | | 8/12/2024 |
| | CTX_006397- | CTX 16-17 Renewal Section 2.pdf | | 8/12/2024 |
| | CTX_006404- | Concordia University Tract 2024 DRAFT.pdf | | 8/12/2024 |
| | CTX_006467- | Pre-Renewal Document.xlsx | | 8/12/2024 |
| | | **CTX COMMUNICATIONS WITH ACCREDITATION/GOVERNANCE ORGS (RFP 29)** | | |
| | CTX_006468- | Prospectus Governance Change 2022.pdf | | 8/12/2024 |
| | CTX_006482- | Concordia U Texas--Governance Change Committee Report--Final.pdf | | 8/12/2024 |
| | CTX_006495- | Concordia University Texas Action Letter.pdf | | 8/12/2024 |
| | | **COMMUNICATIONS BETWEEN CTX AND LCMS & OTHERS (RFP 12; 37-38)** | | |
| | CTX_006496- | CTX letter to CUS Dr. Wenthe re proposal.pdf | 7/19/2022 | 8/12/2024 |
| | CTX_006498- | CTX letter to CUS Rev. Dean Wenthe.pdf | 11/8/2022 | 8/12/2024 |
| | CTX_006499- | CTX letter to LCMS.pdf | 12/5/2022 | 8/12/2024 |
| | CTX_006500- | LCMS re CTX Report for Convention FINAL.pdf | 1/6/2023 | 8/12/2024 |
| | CTX_006511- | CTX_Bannwolf Letter response to CUS Mundinger.pdf | 2/21/2023 | 8/12/2024 |
| | CTX_006512- | CTX letter to LCMS BOD Kumm.pdf | 4/4/2023 | 8/12/2024 |

**DEFENDANTS'
DOCUMENT PRODUCTION**

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_006513- | CTX Memo from Don Christian Response to LCMS Ecclesiastical Visitation Report.pdf | 4/21/2023 | 8/12/2024 |
| | CTX_006515- | LCMS Harrison email to CTX BOR re Reconciliation.pdf | 7/25/2023 | 8/12/2024 |
| | CTX_006517- | LCMS letter Concordia University Texas Board of Regents.pdf | 7/25/2023 | 8/12/2024 |
| | CTX_006519- | LCMS Ecclesiastical Investigation Report.pdf | 7/26/2023 | 8/12/2024 |
| | CTX_006525- | CTX letter to Brandt, William re Regents board seat selection | 8/4/2023 | 8/12/2024 |
| | CTX_006526- | CTX letter to Ssekyanzi, Bob re Regents board seat selection | 8/4/2023 | 8/12/2024 |
| | CTX_006527- | CTX letter to Hill, Nate re Regents board seat selection | 8/4/2023 | 8/12/2024 |
| | CTX_006528- | CTX letter to Ruiz, Miguel re Regents board seat selection | 8/4/2023 | 8/12/2024 |
| | CTX_006529- | CTX letter response to LCMS re Regents board seat selection.pdf | 8/14/2023 | 8/12/2024 |
| | CTX_006531- | Trinity Lutheran Amarillo Letter to Bd of Regents concerning CTX.pdf | 4/28/2024 | 8/12/2024 |
| | CTX_006533- | CTX Response Letter to Trinity Amarillo_Packet.pdf | 5/20/2024 | 8/12/2024 |
| **CORRESPONDENCE WITH INSURER (RFP 45)** | | | | |
| | CTX_006537- | CTX Letter to Hanover Ins. (06.01.2023).pdf | 6/6/2023 | 8/12/2024 |
| | CTX_006552- | Hanover Ins Response to Notice Letter 85-00391683.pdf | 6/9/2023 | 8/12/2024 |
| | CTX_006557- | Letter to Hanover re LCMS Complaint 9.2.2023.pdf | 9/2/2023 | 8/12/2024 |
| | CTX_006558- | Hanover Ins Letter with Reserv of Rights (9.12.2023) 85-00391683 ROR.pdf | 9/11/2023 | 8/12/2024 |
| **CTX INSURANCE POLICY (Amended Disclosures)** | | | | |
| | CTX_006566-006700 | HANOVER'S 2023-2024 Umbrella Policy_UHK H667943 02 | 7/1/2023 | 9/10/2024 |
| **BOARD OF REGENTS MEETINGS 2021 (RFP 1-4; 28)** | | | | |
| | CTX_006701 | 2021-0205 2.3.2021 Investment Committee Meeting Minutes.pdf | | 10/23/2024 |
| | CTX_006702 | 2021-0205 CTX Board Agenda Feb 5 2021 - v. 2(1).pdf | | 10/23/2024 |
| | CTX_006867 | 2021-0205 Graduation.pptx | | 10/23/2024 |
| | CTX_006883 | 2021-0205 Knowing our students Feb2021.pptx | | 10/23/2024 |
| | CTX_006909 | 2021-0205 Strat Plan 2026 - Roll-Out - Board Report 2-5-21 (2).pdf | | 10/23/2024 |
| | CTX_006941 | 2021-0205 Strat Plan 2026 - Roll-Out - Board Report 2-5-21 (2).pptx | | 10/23/2024 |
| | CTX_006973 | 2021-0416 Chris Fitzgerald devo Video link.pdf | | 10/23/2024 |
| | CTX_006974 | 2021-0416 CTX Board Agenda with Feb Meeting Minutes_Apr16_2021_v. 2.pdf | | 10/23/2024 |
| | CTX_007060 | 2021-0416 Strategy Video Final 1.mp4 | | 10/23/2024 |
| | CTX_007061 | 2021-0416 Strategy Video w Bloopers.mp4 | | 10/23/2024 |
| | CTX_007062 | 2021-0917 Board orientation 2021.pptx | | 10/23/2024 |
| | CTX_007142 | 2021-0917 CTX Board Agenda with Apr Meeting Minutes_Sep17_2021_v. 2.pdf | | 10/23/2024 |
| | CTX_007251 | Financial Spreadsheet EmbeddedFile1.xlsx | | 10/23/2024 |
| | CTX_007252 | Financial Spreadsheet EmbeddedFile2.xlsx | | 10/23/2024 |
| | CTX_007253 | Financial Spreadsheet EmbeddedFile3.xlsx | | 10/23/2024 |
| | CTX_007254 | 2021-0917 Grant-Board.jpg | | 10/23/2024 |
| | CTX_007255 | 2021-0917 HC Board Mtg.pdf | | 10/23/2024 |
| | CTX_007299 | 2021-0917 Landscape of Higher Ed - 2021.pptx | | 10/23/2024 |
| | CTX_007335 | 2021-0917 Training Manual 2021-09.pdf | | 10/23/2024 |

DEFENDANTS'
DOCUMENT PRODUCTION

| Confidential | Bates Number | Description | Date | Date Produced |
|---|---|---|---|---|
| | CTX_007460 | 2021-1203 comparison of two models (002).docx | | 10/23/2024 |
| | CTX_007462 | 2021-1203 CTX Board Agenda with Sept Minute Meetings_Dec2-3_2021_v. 2.pdf | | 10/23/2024 |
| | CTX_007691 | Financial Spreadsheet EmbeddedFile1.xlsx | | 10/23/2024 |
| | CTX_007692 | Financial Spreadsheet EmbeddedFile1.xlsx | | 10/23/2024 |
| | CTX_007693 | Financial Spreadsheet EmbeddedFile2.xlsx | | 10/23/2024 |
| | CTX_007694 | 2021-1203 CTX board presentation 12.3.21.pdf | | 10/23/2024 |
| | CTX_007706 | 2021-1203 LCMS-2019-Handbook.pdf | | 10/23/2024 |
| | CTX_007926 | 2021-1203 Nov 2021 - Academic & Student Life.pptx | | 10/23/2024 |
| | **BOARD OF REGENTS MEETINGS 2022 (RFP 1-4; 28)** | | | |
| | CTX_007936 | 2022-0211 Board of Regents Meeting Evaluation.pdf | | 10/23/2024 |
| | CTX_007942 | 2022-0211 BOR Board Meeting Expense Form 2022-02(2).xlsx | | 10/23/2024 |
| | CTX_007943 | 2022-0211 CTX Board Agenda with Dec Meeting Minutes_Feb11_2022_v.2.pdf | | 10/23/2024 |
| | CTX_008040 | 2022-0211 KVUE Profiles JPs Pancake Comany.docx | | 10/23/2024 |
| | CTX_008041 | 2022-0429 Board Resolution to Amend Purpose Clause of Articles of Incorporation 4.27.2022.doc | | 10/23/2024 |
| | CTX_008043 | 2022-0429 Concordia Sports - Dream Day.pdf | | 10/23/2024 |
| | CTX_008044 | 2022-0429 CTX Board Agenda with Feb Meeting Minutes_Apr29_2022_v.2.pdf | | 10/23/2024 |
| | CTX_008103 | 2022-0429 NOMINATIONS COMMITTEE - Board Member Interviews for Term Re-Engagement.pdf | | 10/23/2024 |
| | CTX_008104 | 2022-0714 3-year pro forma assumptions.pdf | | 10/23/2024 |
| | CTX_008105 | 2022-0916 Board - 4 things - Sept22.pptx | | 10/23/2024 |
| | CTX_008112 | 2022-0916 Board Education- Small Endowment Data v2 - Sept22.pptx | | 10/23/2024 |
| | CTX_008124 | 2022-0916 Board Member Expectations Agreement - 2022(1).pdf | | 10/23/2024 |
| | CTX_008125 | 2022-0916 Board of Regents Meeting Evaluation.pdf | | 10/23/2024 |
| | CTX_008132 | 2022-0916 BOR Board Meeting Expense Form 2022-09.xlsx | | 10/23/2024 |
| | CTX_008133 | 2022-0916 CTX Board Agenda with Apr&Jul Meeting Minutes_Sep16_2022_ v.2.pdf | | 10/23/2024 |
| | CTX_008256 | 2022-0916 FY2021 Annual Cau CTX_for FY22.xlsx | | 10/23/2024 |
| | CTX_008257 | 2022-0916 Presentation on governance-Sept22.pptx | | 10/23/2024 |
| | CTX_008276 | 2022-0916 Presentation SC 9_16_2022.pptx | | 10/23/2024 |
| | CTX_008285 | 2022-1017 853 Hymn for Devotion 2022-10-17.pdf | | 10/23/2024 |
| | CTX_008286 | 2022-1017 Concordia Decision.pdf | | 10/23/2024 |
| | CTX_008288 | 2022-1108 Board Resolut to Amend Articles Bylaws and Policy Manual11.07.22.docx | | 10/23/2024 |
| | CTX_008291 | 2022-1108 Devotion Link.docx | | 10/23/2024 |
| | CTX_008292 | 2022-1108 Devotion special board meeting 11-8-22.docx | | 10/23/2024 |
| | CTX_008293 | 2022 Sept, Oct and Nov Meeting Minutes presented at meeting Dec 8-9_2022.pdf | | 10/23/2024 |
| | CTX_008305 | CTX Amended & Restated Bylaws 11.07.2022 Draft.docx | | 10/23/2024 |
| | CTX_008318 | CTX Amended Board Policy Manual 11.07.2022 Draft.docx | | 10/23/2024 |
| | | | | |

Exhibit C to Declaration of Daniel R. Richards
Page 1 of 2

## DEFENDANTS' PRIVILEGE LOG

| Document ID | Date | Document | Privilege |
|---|---|---|---|
| 2222542 | 2/11/2020 | Concordia Board Minutes 2-7-2020 with exec.docx | 1st Amendment;Work-Product; Attorney-Client |
| 123 | 2/5/2021 | Board Resolution re 7-03.docx | 1st Amendment |
| 242 | 4/16/2021 | Board proposal to study other models april 2021.docx | 1st Amendment |
| 264 | 9/16/2021 | Board presentation on governance models.pptx | 1st Amendment |
| 158 | 11/22/2021 | CTX Amended and Restated Articles of Incorporation - final draft(1).docx | 1st Amendment;Work-Product |
| 241 | 11/22/2021 | CTX Bylaw changes - final draft reformat.docx | 1st Amendment;Work-Product |
| 94 | 11/22/2021 | CTX BOR Policy Manual  - final draft.docx | 1st Amendment;Work-Product |
| 73 | 11/27/2021 | CTX Bylaw Changes- final draft Redline of Nov 2009 Version to 11-22-21.docx | 1st Amendment;Work-Product |
| 263 | 11/28/2021 | CTX Policy Manual Changes - final draft Redline of 8-13-2020 to 11-28-21.docx | 1st Amendment;Work-Product |
| 162 | 11/29/2021 | Concordia University Texas Bylaws - Redline of Nov 2009 Version to Version 10.18.21 Clea.pdf | 1st Amendment;Work-Product |
| 270 | 11/29/2021 | CTX Policy Manual Changes - final draft Redline of 8-13-2020 to 11-28-21.pdf | 1st Amendment;Work-Product |
| 148 | 12/1/2021 | LCMS Risk and cost v3.xlsx | 1st Amendment |
| 164 | 12/2/2021 | CTX Amended and Restated Articles of Incorporation - final draft.docx | 1st Amendment;Work-Product |
| 79 | 12/3/2021 | Board Resolution re new governance model 12.3.21 (1).docx | 1st Amendment |
| 99 | 12/3/2021 | Board Resolution re new governance model 12.3.21.docx | 1st Amendment |
| 2222500 | 3/4/2022 | LCMS BOD Response Summary(1).pdf | 1st Amendment;Work-Product; Attorney-Client |
| 127 | 4/28/2022 | CTX Resolution re separation 4.28.2022.docx | 1st Amendment;Work-Product |
| 161 | 4/28/2022 | CTX Resolution re separation v.2.docx | 1st Amendment;Work-Product |

## DEFENDANTS' PRIVILEGE LOG

| Document ID | Date | Document | Privilege |
|---|---|---|---|
| 122 | 4/28/2022 | CTX Resolution re separation v.2.docx | 1st Amendment;Work-Product |
| 216 | 4/29/2022 | Apr 2022 Board.pptx | 1st Amendment |
| 116 | 7/8/2022 | LCMS Multi-Year Proforma.pdf | 1st Amendment |
| 82 | 7/11/2022 | CTX Covenant of Lutheran Identity - draft BOR Meeting.pdf | 1st Amendment |
| 220 | 7/12/2022 | CTX Separation Proposal Document - draft BOR Meeting(2).pdf | 1st Amendment;Work-Product |
| 212 | 9/16/2022 | Draft Board motions Sept22.docx | 1st Amendment |
| 207 | 9/16/2022 | Board Resolution draft Sept22.docx | 1st Amendment |
| 250 | 11/8/2022 | Board presentation 11-8-22.pptx | 1st Amendment;Work-Product |
| 320 | 11/8/2022 | Notes re Nate Hill presentation.pdf | 1st Amendment;Work-Product |

**Time Logged by Attorneys and Staff at Richards Rodriguez and Skeith Responding to Discovery Propounded by LCMS on CTX**

**Run: October 23, 2024**

| Date | Tmkr | Hours | Description |
|------|------|-------|-------------|
| 07/16/2024 | 31 | 0.3 | Brief review of requests for production and interrogatories from the LCMS. |
| 07/16/2024 | 31 | 0.2 | Correspondence with client re: responding to the LCMS requests for production and interrogatories. |
| 07/16/2024 | 31 | 0.1 | Phone call withclient: responding to requests for production. |
| 07/16/2024 | 16 | 0.2 | Correspondence to clients re discovery requests propounded to CTX and meeting to discuss same. |
| 07/16/2024 | 16 | 0.2 | Review discovery requests in preparation with phone call with e-discovery vendor. |
| 07/16/2024 | 16 | 0.3 | Telephone conference with e-discovery vendor re collection of email data and case info for conflict check. |
| 07/17/2024 | 31 | 2.5 | Study Requests for Production and Interrogatories from LCMS to develop strategy to respond and proposed answers. |
| 07/17/2024 | 31 | 0.5 | Review draft answers to interrogatories re: CTX compliance with LCMS |
| 07/17/2024 | 9 | 0.3 | Review and analyze LCMS discovery requests to CTX. |
| 07/17/2024 | 9 | 0.2 | Review documents referenced by LCMS discovery requests. |
| 07/17/2024 | 9 | 0.7 | Draft proposed answers to interrogatories ## 17-23. |
| 07/17/2024 | 4 | 0.9 | Read and categorize interrogatories and requests for production propounded to |
| 07/17/2024 | 4 | 0.3 | Review documents referenced in interrogatories and requests for production. |

| 07/17/2024 | 4 | 2.3 | Draft initial responses to interrogatories and requests for production in preparation for meeting with clients. |
|---|---|---|---|
| 07/17/2024 | 4 | 0.4 | Discussion with Albert re historical information and university procedures in preparation for meeting with client. |
| 07/18/2024 | 31 | 2 | Meeting with clients to discuss responses to interrogatories and documents available for production response to RFPs. |
| 07/18/2024 | 16 | 2 | Zoom meeting with client to discuss written discovery requests and retrieval of responsive documents. |
| 07/18/2024 | 16 | 0.4 | Zoom meeting with client re access to Blackboard for corporate documents responsive to discovery requests. |
| 07/18/2024 | 16 | 0.5 | Zoom meeting with Disco regarding forensic retrieval and hosting of data and expectations re same. |
| 07/18/2024 | 16 | 0.4 | Begin drafting responses to Request for Production based on discussions with |
| 07/18/2024 | 16 | 0.4 | Begin compiling responsive documents for production. |
| 07/18/2024 | 4 | 2 | Zoom meeting with clients to go over discovery requests and document retrieval. |
| 07/19/2024 | 31 | 0.8 | Develop search terms for e-discovery production in accordance with requests for production. |
| 07/19/2024 | 16 | 2 | Begin compiling CTX governance documents and board meeting documents for 2016-2019 from CTX's Blackboard repository for production. |
| 07/19/2024 | 16 | 0.2 | Correspondence with client re Blackboard access and documents. |
| 07/19/2024 | 16 | 0.2 | Email with Disco re step-by-step process for remote collection of personal mailboxes. |
| 07/19/2024 | 4 | 0.6 | Draft search terms. |
| 07/19/2024 | 4 | 0.7 | Compare requests for production re date ranges and data requested. |
| 07/20/2024 | 16 | 2 | Finish compiling CTX governance documents and board meeting documents for 2020-2024 from CTX's Blackboard repository for production. |
| 07/20/2024 | 16 | 0.4 | Edit draft answers to interrogatories and requests for production. |

| 07/22/2024 | 4 | 0.3 | Draft correspondence to current and former board members of CTX re collection of emails requested by LCMS in discovery requests. |
| 07/22/2024 | 31 | 0.5 | Begin review of client's meeting minutes and board packets. |
| 07/22/2024 | 31 | 0.3 | Review and revise e-discovery letter to board members and revise search terms. |
| 07/22/2024 | 16 | 0.3 | Discussion with Albert regarding board documents for production. |
| 07/22/2024 | 16 | 0.3 | Edit letter to board members re collection of emails in response to discovery |
| 07/22/2024 | 4 | 0.1 | Review Albert's proposed search terms. |
| 07/23/2024 | 31 | 1.5 | Document review (board meeting documents) |
| 07/23/2024 | 31 | 1.2 | Work on identity of officers/directors for e-discovery record  retrieval and process for obtaining discovery; meeting with D. Richards and K. Esparza re: same; emails with client re: same. |
| 07/23/2024 | 16 | 0.3 | Meeting with Dan and Albert regarding list of custodians for email collection. |
| 07/23/2024 | 16 | 0.3 | Communications with Disco regarding contract and logistics for email collection. |
| 07/23/2024 | 4 | 0.2 | Correspondence from client re correspondence acquisition and search terms. |
| 07/23/2024 | 4 | 0.3 | Meeting with Albert Carrion re data search and acquisition. |
| 07/23/2024 | 4 | 0.3 | Correspondence to client re data search and acquisition of emails. |
| 07/23/2024 | 4 | 0.2 | Review list of officers, directors and current and former board members for e-discovery acquisition. |
| 07/23/2024 | 4 | 0.3 | Review and execute contract with Disco for e-discovery collection and database. |
| 07/23/2024 | 4 | 0.3 | Edit letter to custodians re acquisition and search terms. |
| 07/24/2024 | 31 | 1 | Work on e-discovery database, CTX emails and board member matters; review and revise database tags. |
| 07/24/2024 | 16 | 0.3 | Emails with Disco team re status of custodians for email collection. |
| 07/24/2024 | 16 | 0.4 | Ingest board documents from 2016-2024 into Disco database. |
| 07/24/2024 | 16 | 0.5 | Review documents and pleadings to create list of tags for database and send to Albert for his input. |

| | | | |
|---|---|---|---|
| 07/24/2024 | 16 | 0.2 | Email exchange with client re documents responsive to requests for production. |
| 07/24/2024 | 16 | 0.4 | Review documents uploaded to share folder by client in preparation for production. |
| 07/24/2024 | 4 | 1 | Multiple correspondence re communications to board members and CTX executive team re discovery request and searches. |
| 07/25/2024 | 31 | 1.3 | Review and revise answers to interrogatories. |
| 07/25/2024 | 9 | 0.4 | Draft objections and responses to interrogatories. |
| 07/25/2024 | 4 | 1.2 | Draft objections and responses to several interrogatories and requests for production. |
| 07/25/2024 | 4 | 0.3 | Confer with Clark re objections to interrogatories. |
| 07/25/2024 | 4 | 0.6 | Review board meeting minutes and other documents from Nov 2022 and April 2023 for answering certain interrogatories. |
| 07/25/2024 | 4 | 0.3 | Correspondence to client and others re draft interrogatories for review. |
| 07/25/2024 | 4 | 0.3 | Multiple communications with board members re discovery and logistics. |
| 07/25/2024 | 16 | 0.1 | Email to CTX IT person re email collection. |
| 07/25/2024 | 16 | 0.2 | Emails with client re list of current/former board members. |
| 07/25/2024 | 16 | 0.5 | Read emails and respond to CTX board members re consent and email collection process. |
| 07/25/2024 | 16 | 0.6 | Phone calls with 3 former board members re email collection process. |
| 07/25/2024 | 16 | 0.4 | Prepare spreadsheet to track forensic email collection. |
| 07/25/2024 | 16 | 0.3 | Email to client re board member votes and status of other discovery items. |
| 07/26/2024 | 31 | 1.6 | Work on drafting answers to interrogatories; review documents regarding same |
| 07/26/2024 | 16 | 0.2 | Email exchange with regent re written statement from employer |
| 07/26/2024 | 16 | 0.3 | Prepare and send request to employer re written statement re deletion of emails for former regent |
| 07/26/2024 | 16 | 0.2 | Email with Disco forensics team re consent from regents |
| 07/26/2024 | 16 | 0.2 | Email exchange with current regent re consent and email collection process. |

| 07/26/2024 | 16 | 0.1 | Email exchange with current regent re status of employer release. |
|---|---|---|---|
| 07/26/2024 | 16 | 0.4 | Review documents pertaining to board seats in response to discovery requests. |
| 07/26/2024 | 4 | 0.6 | Multiple correspondence with clients regarding discovery responses and production of documents. |
| 07/26/2024 | 4 | 0.3 | Multiple correspondence with current and former board members re e-discovery collection. |
| 07/26/2024 | 4 | 0.2 | Correspondence to and from board members re email hosts. |
| 07/26/2024 | 4 | 0.5 | Review draft responses to requests for production for purposes of objections. |
| 07/26/2024 | 4 | 1.6 | Edit responses and objections to requests for production. |
| 07/26/2024 | 31 | 0.4 | Research documents exchanged between CTX and LCMS |
| 07/27/2024 | 16 | 2.2 | Prepare timeline of board activity in preparation to respond to discovery requests. |
| 07/27/2024 | 16 | 1.4 | Review of meeting minutes and other board documents to support CTX timeline and timeline of all events. |
| 07/27/2024 | 16 | 0.4 | Revise answers to interrogatories relating to CTX amendments. |
| 07/27/2024 | 9 | 0.3 | Research on work product privilege rules for responding to federal requests for production. |
| 07/27/2024 | 9 | 0.4 | Revise and edit objections and responses to requests for production. |
| 07/29/2024 | 8 | 1.3 | Research on discovery production questions; email to CRichards and Drichards re: same |
| 07/29/2024 | 4 | 0.4 | Check date range in discovery requests regarding litigation timeline. |
| 07/29/2024 | 4 | 0.3 | Discussion regarding status of ediscovery information. |
| 07/29/2024 | 16 | 0.1 | Email follow up to CTX IT person re ediscovery collection. |
| 07/29/2024 | 16 | 0.1 | Email to client re making contact with CTX IT for ediscovery collection. |
| 07/29/2024 | 16 | 0.2 | Email with client re status of documents for production. |
| 07/29/2024 | 16 | 0.6 | Review and compile Blackboard online list of documents for board meetings from 2016 to present for purpose of production and to discuss with client. |

| 07/29/2024 | 16 | 0.1 | Email from a former employer of a former board member re protection of |
| 07/29/2024 | 31 | 0.4 | Review former board member response to D. Richards email re: e-discovery and brief analysis re: same. |
| 07/30/2024 | 31 | 0.3 | Review draft interrogatory answers from client |
| 07/30/2024 | 31 | 0.5 | Discussion with D. Richards and email to client re: amending commencement date for emails from boxes used by newer board members. |
| 07/30/2024 | 4 | 0.3 | Read correspondence from board member re ediscovery extraction. |
| 07/30/2024 | 4 | 0.3 | Read correspondence from client regarding interrogatory responses. |
| 07/30/2024 | 16 | 0.2 | Email exchange with Disco ediscovery team re Concordia's IT's proposed in-house collection. |
| 07/30/2024 | 16 | 0.2 | Telephone conference with CTX IT manager re Disco's direct email collection process. |
| 07/30/2024 | 16 | 0.2 | Email to CTX IT re date ranges and custodians. |
| 07/30/2024 | 16 | 0.2 | Email with Disco forensics team re status of email collection. |
| 07/31/2024 | 31 | 0.4 | Emails with client re: review of list of e-discovery mailboxes and current/former leadership team at CTX; review list from client. |
| 07/31/2024 | 31 | 0.3 | Review client's proposed revisions to interrogatories and further revise draft answers; circulate to team for upcoming meeting with client. |
| 07/31/2024 | 16 | 1.8 | Email collection management with Disco and custodians. |
| 07/31/2024 | 4 | 0.2 | Read correspondence regarding email extraction status. |
| 07/31/2024 | 4 | 0.2 | Discussions with Albert and Karina regarding search protocol. |
| 07/31/2024 | 4 | 0.3 | Identify domain names and difficulty with domain searches. |
| 07/31/2024 | 4 | 0.3 | Correspondence exchange with clients re board members. |
| 07/31/2024 | 31 | 0.6 | Work on logistics and follow-up notifications to board members re: e-discovery. |
| 08/01/2024 | 31 | 0.6 | Zoom meeting with client re: responses interrogatories and requests for production. |

| 08/01/2024 | 31 | 0.5 | Review and respond to employer of board member who requested explanation as to why emails being retrieved from employer, and review follow up email from employer. |
| 08/01/2024 | 31 | 2 | Review email from client re: changes to interrogatory answers; prepare revisions to interrogatories and draft response to client. |
| 08/01/2024 | 4 | 0.5 | Video conference with clients re discovery responses. |
| 08/01/2024 | 4 | 0.3 | Read current draft answers to interrogatories. |
| 08/01/2024 | 4 | 0.3 | Conference with Albert re draft answers to discovery. |
| 08/01/2024 | 4 | 0.6 | Edit draft responses to requests for production. |
| 08/01/2024 | 16 | 0.5 | Prepare for meeting with clients re discovery by updating spreadsheet on email collection per custodian and list of documents collected from client in response to discovery requests. |
| 08/01/2024 | 16 | 0.5 | Meeting with CTX to discuss status of discovery responses and documents. |
| 08/01/2024 | 16 | 1.8 | Email collection management with Disco and custodians. |
| 08/01/2024 | 4 | 0.4 | Multiple correspondence with client regarding documents and discovery answers. |
| 08/02/2024 | 4 | 0.3 | Read responses to client's comments to interrogatories. |
| 08/02/2024 | 4 | 0.4 | Add edits to responses to requests for production and interrogatories. |
| 08/02/2024 | 4 | 0.3 | Correspondence re latest responses to requests for production and interrogatories. |
| 08/02/2024 | 4 | 2.3 | Begin reviewing and tagging CTX board meeting documents for production. |
| 08/02/2024 | 16 | 0.7 | Email collection management with Disco team and custodians. |
| 08/02/2024 | 9 | 0.6 | Revise and edit draft responses to requests for production. |
| 08/02/2024 | 4 | 0.2 | Multiple correspondence regarding distribution of agendas and packets. |
| 08/02/2024 | 16 | 1 | Meetings with Dan, Clark and Albert re Tabs, confidentiality, relevancy and assignment of tasks for document review. |

| 08/02/2024 | 16 | 0.9 | Edit Tags and organize Folders in database for purposes of document review and production. |
| 08/02/2024 | 16 | 0.4 | Emails with client re documents needed in response to discovery requests. |
| 08/02/2024 | 31 | 2.2 | Document review of 2016 - 2017 board meeting folders |
| 08/05/2024 | 31 | 0.7 | Exchange multiple emails with client re: answers to interrogatories and requests for production. |
| 08/05/2024 | 31 | 4 | Document review concerning CTX board minutes, agenda and attachments. |
| 08/05/2024 | 4 | 0.3 | Review current draft discovery responses. |
| 08/05/2024 | 4 | 0.2 | Review update on mailbox collections and proposed word searches. |
| 08/05/2024 | 4 | 0.2 | Correspondence with Albert regarding client requests and production responses. |
| 08/05/2024 | 4 | 1.9 | Continue review and tagging of CTX board meeting documents for production. |
| 08/05/2024 | 16 | 0.5 | Email collection management with Disco team and custodians; update spreadsheet re same. |
| 08/05/2024 | 16 | 0.2 | Email to current board member re release of emails. |
| 08/05/2024 | 16 | 0.5 | Review comments and further tag in 2018-2019 interactive board agenda packets for relevance and production. |
| 08/06/2024 | 31 | 3.2 | Work on document review of board meeting minutes and conducting searches with DISCO |
| 08/06/2024 | 31 | 0.4 | Phone call with client to finalize draft response to interrogatories and make final changes to same. |
| 08/06/2024 | 16 | 0.3 | Email collection management with Disco team and custodians; update spreadsheet re same. |
| 08/06/2024 | 16 | 0.8 | Video conference with Disco forensics team regarding database and review. |
| 08/06/2024 | 4 | 0.8 | Video conference with Disco re database review and searches. |

| 08/06/2024 | 4 | 0.4 | Discussion with Albert re ediscovery search and document production. |
|---|---|---|---|
| 08/06/2024 | 4 | 0.5 | Continue reviewing and tagging documents for production. |
| 08/07/2024 | 4 | 2 | Continue reviewing and tagging documents for production. |
| 08/07/2024 | 31 | 3 | Work on review of board packet, enrollment, governance, board handouts for production. |
| 08/07/2024 | 16 | 0.4 | Review and edit draft responses to requests for production. |
| 08/07/2024 | 16 | 0.2 | Emails with client regarding documents still needed for production. |
| 08/07/2024 | 16 | 0.3 | Ingest additional documents into database for review for production. |
| 08/07/2024 | 16 | 0.2 | Correspondence with e-forensic project manager regarding timing for applying search terms. |
| 08/07/2024 | 16 | 0.4 | Review new documents for production. |
| 08/08/2024 | 31 | 2 | Work on revisions to answers to interrogatories and requests for production. |
| 08/08/2024 | 31 | 1 | Prepare letter for board member employer re: retrieval of board member emails from employer server; review emails from employer re: same. |
| 08/08/2024 | 31 | 1.2 | Document review of enrollment, appraisal, and board minute packets. |
| 08/08/2024 | 16 | 0.5 | Email collection management with Disco team and custodians; update spreadsheet. |
| 08/08/2024 | 16 | 0.3 | Ingest appraisal and valuation documents into Disco for review |
| 08/08/2024 | 16 | 0.8 | Review tagged documents for production. |
| 08/08/2024 | 16 | 1.2 | Meeting and Dan and Albert to go over discovery responses, document production and proposed protective order. |
| 08/08/2024 | 16 | 0.9 | Make additional edits to responses to requests for production and interrogatories. |
| 08/08/2024 | 16 | 0.2 | Correspondence with client re additional documents for production. |
| 08/08/2024 | 16 | 0.1 | Correspondence with current regent re access to work email denied. |
| 08/08/2024 | 16 | 0.3 | Review executive meeting minutes and ingest into Disco database for further review. |

| 08/08/2024 | 16 | 0.4 | Review previous produced documents and cite references in responses to requests for production. |
|---|---|---|---|
| 08/08/2024 | 4 | 1 | Continue reviewing and tagging documents for production. |
| 08/08/2024 | 4 | 0.5 | Edit responses to requests for production and answers to interrogatories. |
| 08/08/2024 | 4 | 0.5 | Meeting with Albert to go over redline revisions to responses to interrogatories and requests for production. |
| 08/09/2024 | 31 | 2.8 | Document review and analysis of relevant production dates. |
| 08/09/2024 | 31 | 0.5 | Emails with client re: status, purpose and use of documents contained in board agenda packets. |
| 08/09/2024 | 31 | 0.8 | Review and revise responses to requests for production and circulate internal questions re: production. |
| 08/09/2024 | 16 | 0.3 | Make additional edits to responses to requests for production. |
| 08/09/2024 | 16 | 2 | Continue reviewing tagged documents for production. |
| 08/09/2024 | 4 | 2 | Continue document review for production. |
| 08/09/2024 | 4 | 0.4 | Edit discovery responses regarding work product privilege. |
| 08/09/2024 | 4 | 0.2 | Discussions with Albert and Karina regarding documents for production. |
| 08/10/2024 | 16 | 2 | Continue reviewing tagged documents for production. |
| 08/12/2024 | 31 | 2.8 | Document review; acquiring documents for prodcuction and emails and phone call with client re: same. |
| 08/12/2024 | 16 | 3.5 | Continue reviewing tagged documents for production. |
| 08/12/2024 | 16 | 0.6 | Run final production on documents being produced with written responses. |
| 08/12/2024 | 16 | 0.2 | Correspondence to client re verifying answers to interrogatories. |
| 08/12/2024 | 16 | 0.2 | Prepare transmittal letter to opposing counsel regarding discovery responses and Box link for document production. |
| 08/12/2024 | 16 | 0.9 | Review financial documents and other agenda items for redactions. |
| 08/12/2024 | 4 | 0.8 | Review tagged documents for decision on production v withholding for confidential/privilege. |

| 08/12/2024 | 4 | 0.2 | Discussions re email extraction for board member with HIPPA violation concerns. |
| 08/14/2024 | 31 | 0.4 | Revise email to client re: status of documents production and ediscovery/email retrieval. |
| 08/14/2024 | 4 | 1.5 | Continue review and tagging of board documents for 2021. |
| 08/14/2024 | 16 | 0.5 | Email collection management with Disco team and custodians; update spreadsheet. |
| 08/14/2024 | 16 | 0.4 | Prepare email to clients regarding status of email collection, written discovery, document production and documents still needed. |
| 08/14/2024 | 31 | 1.3 | Review 2022 Board file for hot document and privilege designations; phone call with D. Richards re: same. |
| 08/14/2024 | 31 | 0.4 | Review and email to client re: draft resolutions and ppts shown at Board |
| 08/15/2024 | 31 | 0.5 | Meetings with D. Richards re: CTX document production of 2021 and 2022 Board Meeting documents. |
| 08/15/2024 | 4 | 2.3 | Continue reviewing and tagging 2021-2022 board documents for production. |
| 08/15/2024 | 4 | 0.2 | Meeting with Albert to discuss 2021-2022 board document review. |
| 08/16/2024 | 31 | 2.5 | Document review of board minutes; meeting with D. Richards re: same. |
| 08/16/2024 | 4 | 1.4 | Continue reviewing and tagging 2021 board meeting packets for document production. |
| 08/16/2024 | 4 | 0.6 | Begin reviewing and tagging 2022 board meeting packets for document production. |
| 08/19/2024 | 4 | 1 | Finish review and tagging of 2022 board meeting packets for production. |
| 08/19/2024 | 16 | 0.2 | Emails with Disco team re status of mailbox collection and meeting to discuss |
| 08/19/2024 | 16 | 0.5 | Update mailbox collection spreadsheet and review email custodians in database in preparation for meeting. |
| 08/20/2024 | 4 | 1 | Final review of 2021 and 2022 documents for production. |
| 08/20/2024 | 4 | 0.4 | Discussion with Albert re 2021-2022 board documents for production. |
| 08/20/2024 | 4 | 0.8 | Video conference with Disco team regarding emails searches and sorting. |

| 08/20/2024 | 16 | 0.9 | Zoom meeting with Disco regarding search terms and tagging junk mail. |
|---|---|---|---|
| 08/20/2024 | 16 | 0.8 | Begin mass tagging emails related to junk. |
| 08/20/2024 | 31 | 1 | Meeting with Disco e-discover vendor re: searching and CTX databases. |
| 08/20/2024 | 31 | 2.6 | Work on document review. |
| 08/21/2024 | 31 | 0.4 | Email to client re: November 8, 2022 Board Meeting and review reply. |
| 08/21/2024 | 31 | 0.7 | Research and compare draft November 8, 2022 board meeting documents with final versions. |
| 08/21/2024 | 16 | 3 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
| 08/22/2024 | 16 | 2 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
| 08/22/2024 | 31 | 0.8 | Analysis of CTX Board documents and emails with client re: same. |
| 08/23/2024 | 16 | 2 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
| 08/24/2024 | 16 | 1 | Review more 2021-2022 board documents and tag for production. |
| 08/24/2024 | 16 | 2.5 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
| 08/26/2024 | 31 | 0.6 | Review additional documents for redaction and production. |
| 08/26/2024 | 16 | 0.3 | Review 2022 board documents in database re redactions and privilege. |
| 08/30/2024 | 16 | 0.2 | Correspondence with Disco team re status of further mailbox collections. |
| 09/04/2024 | 31 | 0.3 | Emails with client and and send Umbrella Policy for production. |
| 09/04/2024 | 16 | 0.5 | Extract meeting minutes from board agenda packets for years 2021-2022 and ingest into Disco for production. |
| 09/04/2024 | 16 | 0.5 | Review and remove tags for production of 2021-2022 Board Meeting docs due to privilege issues. |
| 09/06/2024 | 16 | 2 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |

| 09/08/2024 | 16 | 2.5 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
|---|---|---|---|
| 09/10/2024 | 31 | 2 | Document review for 1st Amendment matters in board documents |
| 09/10/2024 | 31 | 1 | Work on gathering and review documents for production today and update of Amended Disclosures. |
| 09/10/2024 | 16 | 0.5 | Edit tag designations for documents in database. |
| 09/10/2024 | 16 | 0.4 | Edit amended disclosures to update board members and documents produced. |
| 09/10/2024 | 16 | 0.2 | Bates label umbrella insurance policy for production. |
| 09/10/2024 | 16 | 0.2 | Prepare and send letter to counsel with amended disclosures and supplemental production. |
| 09/15/2024 | 16 | 2 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
| 09/16/2024 | 8 | 0.1 | Review letter from opposing counsel objecting to discovery objections |
| 09/16/2024 | 16 | 0.2 | Correspondence to Disco team regarding email date ranges. |
| 09/16/2024 | 16 | 0.3 | Draft brief summary of data collected by number of custodians for responding to discovery deficiency letter. |
| 09/16/2024 | 16 | 1 | Continue to review, sort/filter and tag likely junk mail from the 182,549 emails before promoting into active database. |
| 09/17/2024 | 16 | 0.3 | Correspondence with Disco team regarding date filters. |
| 09/17/2024 | 16 | 0.3 | Edit interrogatory answer with 1st amendment privilege objection. |
| 09/17/2024 | 16 | 0.2 | Edit letter to opposing counsel responding to discovery deficiency letter. |
| 09/17/2024 | 4 | 0.3 | Draft letter to Steven Levatino in response to discovery deficiency. |
| 09/17/2024 | 4 | 1 | Read discovery responses and begin amended answers to same. |
| 09/20/2024 | 4 | 0.3 | Finish amended responses to Request for Production. |
| 09/20/2024 | 4 | 0.2 | Finalize correspondence to opposing counsel re amended discovery responses. |
| 09/20/2024 | 16 | 0.4 | Make final edits to amended responses to Interrogatories and Request for Production and serve on opposing counsel. |

| 09/22/2024 | 16 | 0.4 | Begin preparing privilege log. |
|---|---|---|---|
| 09/23/2024 | 31 | 2.2 | Review 2022 Board Packet documents for privileged information. |
| 09/23/2024 | 16 | 0.2 | Discussion with Albert regarding privilege log. |
| 09/24/2024 | 8 | 0.1 | Conference with DRichards & CRichards re: discovery review management |
| 09/24/2024 | 8 | 0.4 | KEsparza re: discovery database management |
| 09/24/2024 | 8 | 0.7 | Review domain names in discovery database to remove junk |
| 09/24/2024 | 31 | 2.4 | Review 2022 Board Packet documents for privilege documents and analysis of resolutions passed to disclose despite privilege. |
| 09/25/2024 | 8 | 0.2 | review board minutes for whether to waive 1st amendment privileges |
| 09/25/2024 | 8 | 1 | review discovery database to cull junk emails |
| 09/25/2024 | 31 | 1.7 | Review J. Richards comments regarding board packet document review and revise privilege designations board minutes and packets from late 2020 - 2022; reply email to J. Richards. |
| 09/25/2024 | 31 | 0.1 | Phone call with client re: notation on board packet document |
| 09/30/2024 | 8 | 1.5 | Review discovery database to cull junk emails |
| 09/30/2024 | 4 | 1.3 | Review and edit tags of 2021 board packet for privilege claims. |
| 09/30/2024 | 4 | 0.2 | Discussion with Albert re privilege claims on 2021 board packet materials. |
| 10/01/2024 | 8 | 0.9 | Review discovery database to cull junk emails |
| 10/01/2024 | 4 | 1 | Review and edit tags for 2022 CTX board packet for privilege claims. |
| 10/01/2024 | 4 | 0.5 | Meet with Albert to finalize tags for 2022 CTX board packet materials. |
| 10/01/2024 | 4 | 0.5 | Review separation proposal and documents re: LCMS actions prior to separation. |
| 10/02/2024 | 8 | 0.1 | Conference with CRichards re: discovery review process |
| 10/02/2024 | 8 | 0.7 | Finish reviewing the discovery database to cull junk mail |
| 10/02/2024 | 8 | 0.2 | conference with KEsparza re: discovery review of active discovery database |
| 10/02/2024 | 8 | 0.2 | conference with KEsparza re: preparing for meeting with staff to help review discovery database |
| 10/02/2024 | 8 | 0.1 | Review discovery database for relevant documents |

| 10/02/2024 | 16 | 0.3 | Emails with Disco team re promoting documents to active database and setting |
| 10/02/2024 | 16 | 1.5 | Review and tag 400 documents in database for relevance. |
| 10/02/2024 | 4 | 0.5 | Discussion re: next steps on document review and status of filtering and search terms and privilege. |
| 10/03/2024 | 8 | 0.7 | Meeting with case attorneys and staff re: discovery database review process |
| 10/03/2024 | 8 | 1.5 | Prepare guides to responsiveness and discovery review process for attorneys and staff that will review database |
| 10/03/2024 | 8 | 1.4 | Review discovery database for responsive documents |
| 10/03/2024 | 31 | 0.5 | Meeting to discuss document analysis and production. |
| 10/03/2024 | 16 | 2 | Review and tag 600 documents in database for relevance. |
| 10/03/2024 | 16 | 0.5 | Attend video conference re document review. |
| 10/03/2024 | 16 | 0.2 | Correspondence with Disco team re batch document review process. |
| 10/03/2024 | 31 | 2 | Document review of emails. |
| 10/03/2024 | 31 | 0.3 | Review and revise responsiveness document tool. |
| 10/03/2024 | 4 | 0.5 | Video conference with document review team re: search results, relevance review and privilege. |
| 10/03/2024 | 4 | 0.3 | Discussion re: staffing for doc review and steps for same. |
| 10/03/2024 | 9 | 0.9 | Developing strategy and plans for review of 100k+ documents for discovery production |
| 10/03/2024 | 30 | 0.6 | Mtg re discovery database review process |
| 10/04/2024 | 8 | 0.6 | Prepare instruction document for mass tagging related documents in discovery database |
| 10/04/2024 | 8 | 0.7 | Conference with MAbbit and ARam re: assignment for discovery review in database |
| 10/04/2024 | 8 | 2 | Review active discovery database for responsive documents |
| 10/04/2024 | 8 | 0.1 | Conference with KEsparza and MAbbit re: discovery review |
| 10/04/2024 | 31 | 2 | Document review of emails. |

| 10/04/2024 | 16 | 0.3 | Multiple emails with Disco team re batch review features for efficient review process. |
| 10/04/2024 | 16 | 0.5 | Video conference with review team to discuss review procedures. |
| 10/04/2024 | 16 | 0.5 | Video meeting with Disco team regarding batch reviewing and de-duplication. |
| 10/04/2024 | 16 | 3 | Review and tag 400+ documents in database for relevance. |
| 10/04/2024 | 30 | 0.6 | Confer with J. Richards re: assignment for discovery review in database |
| 10/04/2024 | 30 | 0.5 | Video mtg w/ Disco team re batch review/document dupes |
| 10/04/2024 | 30 | 0.8 | Begin review of batch docs for responsiveness |
| 10/04/2024 | 4 | 0.4 | Review documents identified as privileged. |
| 10/04/2024 | 4 | 0.2 | Discussions with Karina re privilege documents. |
| 10/04/2024 | 23 | 0.5 | Call with J. Richards and K. Esparza regarding document review assignment |
| 10/05/2024 | 16 | 1.6 | Review and tag 400 documents in database for relevance. |
| 10/07/2024 | 8 | 0.2 | MAbbit re: questions on whether some documents in discovery database are responsive to requests |
| 10/07/2024 | 8 | 0.1 | E-mail correspondence to discovery review team re: time to discuss potential inconsistencies in review |
| 10/07/2024 | 8 | 3.6 | Review several hundred documents in discovery database for relevance |
| 10/07/2024 | 30 | 2.8 | Review 500 documents in database for responsiveness to LCMS requests for |
| 10/07/2024 | 30 | 0.2 | Confer w/ J. Richards re production responsiveness questions |
| 10/07/2024 | 23 | 1 | Setting up disco and beginning to review batch of documents |
| 10/08/2024 | 8 | 0.6 | ACarrion, MAbbit, and ARam re: consistency in document review |
| 10/08/2024 | 8 | 1.9 | Review 600 documents in database for responsiveness to LCMS requests for production |
| 10/08/2024 | 30 | 0.4 | Confer w/ J. Richards, A. Ram, and A. Carrion re consistency in doc review |
| 10/08/2024 | 30 | 1.6 | Review of 400 documents in database for responsiveness to LCMS requests for |
| 10/08/2024 | 31 | 2.6 | Document review of emails. |

| 10/08/2024 | 31 | 0.5 | Analysis of email document review issues and protocols for database and responsiveness. |
|---|---|---|---|
| 10/08/2024 | 23 | 0.5 | Meeting with J. Richards, A. Carrion regarding document review consistency |
| 10/09/2024 | 8 | 1 | Review 350 documents in discovery database for responsiveness |
| 10/09/2024 | 31 | 3.2 | Document review of 600 email files. |
| 10/09/2024 | 30 | 3 | Review of 800 documents in discovery database for responsiveness to LCMS requests for production. |
| 10/10/2024 | 8 | 0.4 | Conference with KEsparza re: discovery review database and process |
| 10/10/2024 | 8 | 2.1 | Review several hundred documents in discovery database |
| 10/10/2024 | 30 | 3.6 | Review of 1000 documents in discovery database for responsiveness to LCMS requests for production. |
| 10/11/2024 | 8 | 1.6 | Review several hundred documents in discovery database for responsiveness |
| 10/11/2024 | 30 | 2.2 | Review of 400 documents in discovery database for responsiveness to LCMS requests for production |
| 10/12/2024 | 8 | 0.4 | review a batch of documents in discovery database for responsiveness |
| 10/14/2024 | 8 | 0.4 | Meeting with Disco about removing tagged and duplicate documents from review database |
| 10/14/2024 | 8 | 0.2 | MAbbitt re: questions on responsiveness for some documents in database |
| 10/14/2024 | 8 | 2.8 | Review several hundred documents in discovery database for responsiveness |
| 10/14/2024 | 16 | 0.4 | Zoom meeting with Disco team re near duplication of email documents. |
| 10/14/2024 | 30 | 2.4 | Review of 600 documents in discovery database for responsiveness to LCMS requests for production |
| 10/14/2024 | 30 | 0.2 | Confer with J. Richards re questions on responsiveness for some documents in database |
| 10/15/2024 | 31 | 1.3 | Document review of emails. |

| 10/15/2024 | 30 | 0.8 | Review of 200 documents in discovery database for responsiveness to LCMS requests for production |
|------------|-----|-----|----------------------------------------------------------------------------------------------------|
| 10/16/2024 | 8  | 3.6 | Review 1,400 documents in discovery database for responsiveness |
| 10/16/2024 | 31 | 1.2 | Document review of emails. |
| 10/16/2024 | 30 | 3.1 | Review of 800 documents in discovery database for responsiveness to LCMS requests for production |
| 10/16/2024 | 16 | 0.6 | Review and tag 150+ documents in database for relevance. |
| 10/17/2024 | 8  | 0.4 | Conference with AGambardella re: discovery review for responsiveness |
| 10/17/2024 | 8  | 3.5 | Review 1,200 documents in discovery database for responsiveness |
| 10/17/2024 | 31 | 2   | Document review of emails. |
| 10/17/2024 | 30 | 2.8 | Review of 800 documents in discovery database for responsiveness to LCMS requests for production |
| 10/17/2024 | 20 | 0.4 | Conference with J. Richards and K. Esparza re production project and guidelines |
| 10/18/2024 | 31 | 1.5 | Document review of emails. |
| 10/18/2024 | 8  | 1.5 | review a few hundred documents in discovery database for responsiveness |
| 10/18/2024 | 30 | 3   | Review of 800 documents in discovery database for responsiveness to LCMS requests for production |
| 10/21/2024 | 8  | 3.4 | Review 1,200 documents in discovery database for responsiveness |
| 10/21/2024 | 20 | 0.5 | Review of case file and revisit instructionals for document review |
| 10/21/2024 | 20 | 2.3 | Begin review of documents in discovery database for responsiveness |
| 10/21/2024 | 31 | 1   | Document review of emails. |
| 10/22/2024 | 30 | 0.8 | Review of 200 documents in discovery database for responsiveness to LCMS requests for production |
| 10/22/2024 | 8  | 4   | Review 1,600 documents in discovery database for responsiveness |
| 10/22/2024 | 31 | 5   | Document review of 1000 emails. |
| 10/22/2024 | 20 | 1.9 | Review of documents in discovery database for responsiveness |
|            |    |     |  |

| Total | | 312.4 | |
|-------|--|-------|--|



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 501152**
**Date: 08/01/2024**

**Bill To**

Richards Rodriguez & Skieth LLP
611 W 15th St
Austin TX 78701
United States

**Ship To**

Richards Rodriguez & Skieth LLP
611 W 15th St
Austin TX 78701
United States

**Invoice Amount Due:**

# $6,571.96

**Due Date: 08/31/2024**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| LCMS v. CTX | 3803 - 008 | |

**DISCO Ediscovery**

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/01/2024 | 08/31/2024 | Review DB Monthly Minimum for August | 1 | 1.00 | 975.00 | $975.00 |
| 08/01/2024 | 08/31/2024 | 1.91 GB Active for August | 1.907 | 1.00 | 0.00 | $0.00 |
| **Subtotal** | | | | | | **$975.00** |

**DISCO Services**

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 07/26/2024 | Kim Reed | Forensic Project Coordination - Scope & relay collection details for examiner; coordinate collection with custodians | 1.75 | 425.00 | $743.75 |
| 07/26/2024 | Kim Reed | Forensic Project Coordination - Scope & relay collection details for examiner; coordinate collection with custodian | 0.25 | 425.00 | $106.25 |
| 07/29/2024 | Heather Hunter | 00413539: Forensics - Remote collection of crmueller@yahoo.com email mailbox. | 1.00 | 425.00 | $425.00 |
| 07/29/2024 | Heather Hunter | 00413538: Forensics - Remote collection of stephensohns@gmail.com email mailbox. | 1.00 | 425.00 | $425.00 |
| 07/29/2024 | Jennifer Kovacs | 00413539: Forensics - peer review of one (1) email collection for C. Mueller (crmueller@yahoo.com). | 0.25 | 425.00 | $106.25 |
| 07/30/2024 | Heather Hunter | 00413531: Forensics - Remote collection of mnewman@txlcms.org email mailbox. | 1.00 | 425.00 | $425.00 |
| 07/30/2024 | Kim Reed | Forensic Project Coordination - Scope & relay collection details for examiner | 1.00 | 425.00 | $425.00 |
| 07/30/2024 | Jennifer Kovacs | 00413538: Forensics - peer review of one (1) email account collection belonging to S. Sohns (stephensohns@gmail.com). | 0.25 | 425.00 | $106.25 |
| 07/31/2024 | Kim Reed | Forensic Project Coordination - Scope & relay collection details for examiner; coordinate collection with new custodians | 4.00 | 425.00 | $1,700.00 |
| 07/31/2024 | Heather Hunter | 00413533: Forensics - Remote collection of chrisbannwolf@att.net email mailbox. | 1.00 | 425.00 | $425.00 |
| 07/31/2024 | Kim Reed | Forensic Project Coordination - Coordinating collections and access | 1.00 | 425.00 | $425.00 |
| 07/31/2024 | Nathanael Conners | 00413539: MM - Prepared destination media for forensic collection. | 0.50 | 350.00 | $175.00 |
| 07/31/2024 | Patrick Nicholson | 00413531: Forensics - Peer review of M. Newman email collection. | 0.25 | 425.00 | $106.25 |
| 07/31/2024 | Jennifer Kovacs | 00413533: Forensics - peer review of one (1) email account collection (chrisbannwolf@att.net). | 0.25 | 425.00 | $106.25 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 501152**
**Date: 08/01/2024**

| DISCO Services | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Resource** | **Description** | | **Quantity** | **Price** | **Amount** |
| **Subtotal** | | | | | | **$5,700.00** |

| Reimbursable Services & Other | | | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Item** | **Description** | | **Quantity** | **Price** | **Amount** |
| 07/29/2024 | External Hard Drive | External Hard Drive_In-Lab Forensic Collection | | 1.00 | 229.00 | $229.00 |
| 07/29/2024 | External Hard Drive | External Hard Drive_In-Lab Forensic Collection | | 1.00 | 229.00 | $229.00 |
| **Subtotal** | | | | | | **$458.00** |

| | | |
|---|---|---|
| **Tax** | | **$478.32** |
| **Total** | | **$7,611.32** |
| **Amount Paid / Credits Applied** | | **($1,039.36)** |
| **AMOUNT DUE** | | **$6,571.96** |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 512029**
**Date: 09/01/2024**

**Bill To**
Richards Rodriguez & Skieth LLP
611 W 15th St
Austin TX 78701
United States

**Ship To**
Richards Rodriguez & Skieth LLP
611 W 15th St
Austin TX 78701
United States

## Invoice Amount Due:

# $38,221.70

**Due Date: 10/01/2024**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| LCMS v. CTX | 3803 - 008 | |

### DISCO Ediscovery

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 08/01/2024 | 08/31/2024 | Data Ingest: 55.62 GB to ECA | 55.617 | 55.62 | 30.00 | $1,668.51 |
| 08/02/2024 | 08/31/2024 | Data Ingest: 338.42 GB to ECA | 338.422 | 338.42 | 30.00 | $10,152.66 |
| 08/04/2024 | 08/31/2024 | Data Ingest: 0.005 GB to ECA | 0.005 | 1.00 | 0.00 | $0.00 |
| 08/05/2024 | 08/31/2024 | Data Ingest: 1.02 GB to ECA | 1.018 | 1.00 | 0.00 | $0.00 |
| 08/08/2024 | 08/31/2024 | Data Ingest: 20.96 GB to ECA | 20.955 | 1.00 | 154.19 | $154.19 |
| 08/09/2024 | 08/31/2024 | Data Ingest: 11.88 GB to ECA | 11.875 | 1.00 | 0.00 | $0.00 |
| 08/14/2024 | 08/31/2024 | Data Ingest: 0.12 GB to ECA | 0.115 | 1.00 | 0.00 | $0.00 |
| 08/20/2024 | 08/31/2024 | Data Ingest: 1.15 GB to ECA | 1.151 | 1.00 | 0.00 | $0.00 |
| 08/01/2024 | 08/31/2024 | 429.16 GB ECA Monthly True Up for August | 429.158 | 429.16 | 5.00 | $2,145.79 |
| 09/01/2024 | 09/30/2024 | 429.16 GB ECA Monthly for September | 429.158 | 429.16 | 5.00 | $2,145.79 |
| 09/01/2024 | 09/30/2024 | 1.99 GB Active for September | 1.99 | 1.99 | 38.00 | $75.62 |
| **Subtotal** | | | | | | **$16,342.56** |

### DISCO Services

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 08/01/2024 | Heather Hunter | 00413702: Forensics - Remote collection of Denise@dpatrickconsulting.com email mailbox. | 1.00 | 425.00 | $425.00 |
| 08/01/2024 | Heather Hunter | 00413535: Forensics - Remote collection of slinebrink@watermission.org email mailbox. | 1.00 | 425.00 | $425.00 |
| 08/01/2024 | Heather Hunter | 00413533: Forensics - Stage email collection (chrisbannwolf@att.net) for ingestion. | 0.50 | 425.00 | $212.50 |
| 08/01/2024 | Heather Hunter | 00413538: Forensics - Stage email collection (stephensohns@gmail.com) for ingestion. | 0.50 | 425.00 | $212.50 |
| 08/01/2024 | Heather Hunter | 00413539: Forensics - Stage email collection (crmueller@yahoo.com) for ingestion. | 0.50 | 425.00 | $212.50 |
| 08/01/2024 | Heather Hunter | 00413531: Forensics - Stage email collection (mnewman@txlcms.org) for ingestion. | 0.50 | 425.00 | $212.50 |
| 08/01/2024 | Jennifer Kovacs | 00413702: Forensics - peer review of one (1) email account collection (Denise@dpatrickconsulting.com). | 0.25 | 350.00 | $87.50 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 512029**
**Date: 09/01/2024**

### DISCO Services

| Date | Resource | Description | Quantity | Price | Amount |
|------|----------|-------------|----------|-------|--------|
| 08/02/2024 | Heather Hunter | 00413702: Forensics - Stage email collection (Denise@dpatrickconsulting.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/05/2024 | Heather Hunter | 00415180: Forensics - Remote collection of hddiane@gmail.com email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/05/2024 | Heather Hunter | 00415182: Forensics - Remote collection of phhames@earthlink.net email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/05/2024 | Heather Hunter | 00415182: Forensics - Stage email collection (phhames@earthlink.net) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/05/2024 | Jennifer Kovacs | 00415182: Forensics - peer review of one (1) email account for P. Hames (phhames@earthlink.net). | 0.25 | 350.00 | $87.50 |
| 08/06/2024 | Heather Hunter | 00415170: Forensics - Remote collection of 2 email mailboxes (michelle.abrego@utrgv.edu, mhabrego812@gmail.com). | 2.00 | 350.00 | $700.00 |
| 08/07/2024 | Heather Hunter | 00415171: Forensics - Remote collection of kcarr7324@gmail.com email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/07/2024 | Heather Hunter | 00415191: Forensics - Remote collection of james.d.albers@gmail.com email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/07/2024 | Heather Hunter | 00413535: Forensics - Apply new date filter to S.Linebrink email collection. | 0.50 | 350.00 | $175.00 |
| 08/07/2024 | Ann Bransom | 00415180: Forensics - Peer review of mailbox collection (H. Lewis) | 0.25 | 350.00 | $87.50 |
| 08/07/2024 | Ann Bransom | 00415191: Forensics - Peer review of mailbox collection (J. Albers) | 0.25 | 350.00 | $87.50 |
| 08/07/2024 | Ann Bransom | 00413535: Forensics - Peer review of mailbox collection (S. Linebrink) | 0.25 | 350.00 | $87.50 |
| 08/07/2024 | Patrick Nicholson | 00415170: Forensics - Peer review of M. Abrego two (2) email collections. | 0.25 | 350.00 | $87.50 |
| 08/07/2024 | Ann Bransom | 00415171: Forensics - Peer review of mailbox collection (K. Carr) | 0.25 | 350.00 | $87.50 |
| 08/08/2024 | Heather Hunter | 00415187: Forensics - Remote collection of 2 email mailboxes (twcrofford@sbcglobal.net, theodorecrofford@gmail.com). | 2.00 | 350.00 | $700.00 |
| 08/08/2024 | Heather Hunter | 00415184: Forensics - Remote collection of raykym@hotmail.com email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/08/2024 | Heather Hunter | 00415171: Forensics - Stage email collection (kcarr7324@gmail.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Heather Hunter | 00415180: Forensics - Stage email collection (hddiane@gmail.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Heather Hunter | 00415191: Forensics - Stage email collection (james.d.albers@gmail.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Heather Hunter | 00413535: Forensics - Stage email collection (slinebrink@watermission.org) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Heather Hunter | 00415170: Forensics - Stage 2 email collections (michelle.abrego@utrgv.edu, mhabrego812@gmail.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Ann Bransom | 00415187: Forensics - Peer review of mailbox collection (T. Crofford) | 0.25 | 350.00 | $87.50 |
| 08/09/2024 | Heather Hunter | 00415183: Forensics - Remote collection of qandersoncpa@outlook.com email mailbox. | 1.00 | 350.00 | $350.00 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 512029**
**Date: 09/01/2024**

### DISCO Services

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 08/09/2024 | Heather Hunter | 00415183: Forensics - Stage email collection (qandersoncpa@outlook.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/09/2024 | Heather Hunter | 00415184: Forensics - Stage email collection (raykym@hotmail.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/09/2024 | Heather Hunter | 00415187: Forensics - Stage 2 email collections (twcrofford@sbcglobal.net, theodorecrofford@gmail.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/09/2024 | Patrick Nicholson | 00415184: Forensics - Peer review of R. Kym email collection. | 0.25 | 350.00 | $87.50 |
| 08/09/2024 | Patrick Nicholson | 00415183: Forensics - Peer review of Q. Anderson mailbox collection. | 0.25 | 350.00 | $87.50 |
| 08/14/2024 | Heather Hunter | 00415177: Forensics - Remote collection of sylvia@oikoschurch.org email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/14/2024 | Kim Reed | Forensic Project Coordination - Scope & relay collection details for examiner; coordinate collection with custodians | 0.50 | 350.00 | $175.00 |
| 08/14/2024 | Heather Hunter | 00415177: Forensics - Stage email collection (sylvia@oikoschurch.org) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/15/2024 | Jennifer Kovacs | 00415177: Forensics - peer review of one (1) email account collection belonging to S. Schmidt (sylvia@oikoschurch.org). | 0.25 | 350.00 | $87.50 |
| 08/16/2024 | Heather Hunter | 00420618: Forensics - Remote collection of bvoshage@aol.com email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/16/2024 | Heather Hunter | 00415172: Forensics - Remote collection of deb.rich@me.com email mailbox. | 1.00 | 350.00 | $350.00 |
| 08/20/2024 | Heather Hunter | 00415172: Forensics - Stage email collections (deb.rich@me.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/20/2024 | Heather Hunter | 00420618: Forensics - Stage email collection (bvoshage@aol.com) for ingestion. | 0.50 | 350.00 | $175.00 |
| 08/22/2024 | Jennifer Kovacs | 00415172: Forensics - peer review of one (1) email account collection for D. Herczeg (deb.rich@me.com). | 0.25 | 350.00 | $87.50 |
| 08/22/2024 | Jennifer Kovacs | 00420618: Forensics - peer review of one (1) email account collection for email belonging to B. Voshage (bvoshage@aol.com). | 0.25 | 350.00 | $87.50 |
| 08/01/2024 | Cheyenne Phillips | Create project tracker, distribution list, and foldering to facilitate effective project management | 0.25 | 350.00 | $87.50 |
| 08/05/2024 | Tracy Woodward | Analyze and consult with K. Esparza via email regarding search term scope. | 0.25 | 350.00 | $87.50 |
| 08/05/2024 | Cheyenne Phillips | Analyze and consult with K. Esparza via email regarding search term report | 0.25 | 350.00 | $87.50 |
| 08/06/2024 | Tracy Woodward | Analyze and consult with K. Esparza via phone regarding search terms and review workflow. | 0.75 | 350.00 | $262.50 |
| 08/06/2024 | Cheyenne Phillips | Summarize kickoff call and associated timelines for circulation to K. Esparza, A. Carrion, and D. Richards | 0.25 | 350.00 | $87.50 |
| 08/19/2024 | Cheyenne Phillips | Consult with K. Esparza via email regarding meeting to discuss search terms | 0.25 | 350.00 | $87.50 |
| 08/20/2024 | Stephen Crowder | Analyze and consult with D. Richards and case team via phone regarding document filtering and review workflow | 1.00 | 350.00 | $350.00 |
| 08/02/2024 | Anuj Jajoria | 00416473: Remediate unsupported files and execute an image and text overlay for ingest session [289,321,353] along with remediation of PST container file and re-ingestion of same. | 2.25 | 350.00 | $787.50 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 512029**
**Date: 09/01/2024**

| DISCO Services | | | | | |
|---|---|---|---|---|---|
| **Date** | **Resource** | **Description** | **Quantity** | **Price** | **Amount** |
| 08/03/2024 | Vikash Kumar | 00417074: Remediate unsupported files and execute an image overlay for ingest session 545, 513, 577 & 290. PST scan, PST repaired, PST recovered & PST Re-Ingested. | 4.25 | 350.00 | $1,487.50 |
| 08/03/2024 | Vikash Kumar | 00417088: Remediate unsupported files and execute an image overlay for ingest session 259. | 1.00 | 350.00 | $350.00 |
| 08/03/2024 | Saurabh Dhir | 00416817: Download data; stage and validate data for ingest as requested by K. Esparza; remediate exceptions and execute an exception and image overlay for ingest session [386]; review and analysis of ingested data to ensure accuracy. | 1.00 | 350.00 | $350.00 |
| 08/03/2024 | Abhishek Sharma | 00417068: Remediate unsupported files and execute an image, text and exception metadata overlay for ingest session [481]; Exception remediation for partially processed pst. | 0.75 | 350.00 | $262.50 |
| 08/03/2024 | Abhishek Sharma | 00417071: Remediate unsupported files and execute an image and exception metadata overlay for ingest session [130] | 0.75 | 350.00 | $262.50 |
| 08/03/2024 | Abhishek Sharma | 00417081: Remediate unsupported files and execute an image, text and exceptions metadata overlay for ingest session [449] | 0.75 | 350.00 | $262.50 |
| 08/03/2024 | Abhishek Sharma | 00417079: Remediate unsupported files and execute an image, text and exception metadata overlay for ingest session [417] | 0.75 | 350.00 | $262.50 |
| 08/03/2024 | Saurabh Dhir | 00417082: Remediate unsupported files and execute an exception and image overlay for ingest session [641] as requested by M. Relf. | 0.50 | 350.00 | $175.00 |
| 08/03/2024 | Saurabh Dhir | 00417087: Remediate unsupported files and execute an exception and image overlay for ingest session [194] as requested by M. Relf. | 0.50 | 350.00 | $175.00 |
| 08/03/2024 | Saurabh Dhir | 00417086: Remediate unsupported files and execute an exception and image overlay for ingest session [226] as requested by M. Relf. | 0.50 | 350.00 | $175.00 |
| 08/03/2024 | Saurabh Dhir | 00417080: Remediate unsupported files and execute an exception and image overlay for ingest session [609] as requested by M. Relf. | 0.50 | 350.00 | $175.00 |
| 08/04/2024 | Amanda De Leon | 00417068: Reingested the recovered PST, monitored, quality checked, and released data for IngestSessions/705. Released all noted remediations for the original ingest session/481. | 0.50 | 350.00 | $175.00 |
| 08/14/2024 | Amanda De Leon | 00420708: Staged, monitored, quality checked, and released data for IngestSessions/1121. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Mohsin Shaikh | 00419350 : Download data, stage and validate data for ingest as requested; review and analysis of ingested data to ensure accuracy. | 0.50 | 350.00 | $175.00 |
| 08/01/2024 | Morgan Vrooman | 00415746: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 1.00 | 350.00 | $350.00 |
| 08/01/2024 | Morgan Vrooman | 00415748: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 1.00 | 350.00 | $350.00 |
| 08/01/2024 | Morgan Vrooman | 00415751: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |
| 08/01/2024 | Morgan Vrooman | 00415745: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.50 | 350.00 | $175.00 |
| 08/08/2024 | Morgan Vrooman | 00419360: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |
| 08/08/2024 | Morgan Vrooman | 00419358: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to

4 of 5



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 512029**
**Date: 09/01/2024**

### DISCO Services

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 08/08/2024 | Morgan Vrooman | 00419352: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |
| 08/08/2024 | Morgan Vrooman | 00419346: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |
| 08/09/2024 | Morgan Vrooman | 00419594: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |
| 08/09/2024 | Morgan Vrooman | 00419599: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.50 | 350.00 | $175.00 |
| 08/09/2024 | Morgan Vrooman | 00419596: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.50 | 350.00 | $175.00 |
| 08/20/2024 | Morgan Vrooman | 00421848: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.75 | 350.00 | $262.50 |
| 08/20/2024 | Morgan Vrooman | 00421847: Download data, stage and validate data for ingest. Review and analysis of ingested data to ensure accuracy. | 0.50 | 350.00 | $175.00 |
| 08/05/2024 | Tylor Austad | 00417354: Download, stage and validate data for ingest session 737; Perform standard exception review | 0.75 | 350.00 | $262.50 |
| **Subtotal** | | | | | **$19,812.50** |

| | |
|---|---|
| **Tax** | $2,386.44 |
| **Total** | $38,541.50 |
| **Amount Paid / Credits Applied** | ($319.80) |
| **AMOUNT DUE** | $38,221.70 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to



CS Disco, Inc.
EIN: 464254444
ar@csdisco.com

**Invoice #: 528145**
**Date: 10/01/2024**

**Bill To**

Richards Rodriguez & Skieth LLP
611 W 15th St
Austin TX 78701
United States

**Ship To**

Richards Rodriguez & Skieth LLP
611 W 15th St
Austin TX 78701
United States

## Invoice Amount Due:

# $2,835.23

**Due Date: 10/31/2024**

| Review Database Name | Billing Code | PO Number |
|---|---|---|
| LCMS v. CTX | 3803 - 008 | |

### DISCO Ediscovery

| Start Date | End Date | Description | Size (GB) | Pro-Rated Quantity | Price | Amount |
|---|---|---|---|---|---|---|
| 09/01/2024 | 09/30/2024 | 0.01 GB HWM True Up for September | 0.01 | 0.01 | 38.00 | $0.38 |
| 10/01/2024 | 10/31/2024 | 429.16 GB ECA Monthly for October | 429.158 | 429.16 | 5.00 | $2,145.79 |
| 10/01/2024 | 10/31/2024 | 2.00 GB Active for October | 2 | 2.00 | 38.00 | $76.00 |
| **Subtotal** | | | | | | **$2,222.17** |

### DISCO Services

| Date | Resource | Description | Quantity | Price | Amount |
|---|---|---|---|---|---|
| 09/17/2024 | Cheyenne Phillips | Create and run search term report with requested date scope; folder hits per request of K. Esparza | 0.50 | 350.00 | $175.00 |
| 09/17/2024 | Stephen Crowder | Review and analysis of search term report to ensure accuracy as requested by K. Esparza | 0.25 | 350.00 | $87.50 |
| 09/17/2024 | Stephen Crowder | Analyze and consult with case team via email regarding search parameters | 0.25 | 350.00 | $87.50 |
| 09/17/2024 | Cheyenne Phillips | Analyze and consult with K. Esparza via email regarding filtering out documents based on date range | 0.25 | 350.00 | $87.50 |
| **Subtotal** | | | | | **$437.50** |

| | | |
|---|---|---|
| **Tax** | | $175.56 |
| **Total** | | $2,835.23 |
| **Amount Paid / Credits Applied** | | ($0.00) |
| **AMOUNT DUE** | | $2,835.23 |

Payment can be made by credit card, ACH or check.
Please send checks to
P. O. Box 737106
Dallas, TX 75373-7106
For ACH send to